B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Southern District of Texas

In re    **Shamrock Precision Operations, L.L.C.**          ,    Case No.   **15-33154**

Debtor

Chapter      **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 1,409,516.97 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 10,076,029.71 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 10 | | 80,817.89 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 10 | | 318,930.82 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 29 | | | |
| Total Assets | | | 1,409,516.97 | | |
| Total Liabilities | | | | 10,475,778.42 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Southern District of Texas

In re    **Shamrock Precision Operations, L.L.C.**                                            ,        Case No. ___**15-33154**___

                                                    Debtor

                                                                                            Chapter                    **7**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re   **Shamrock Precision Operations, L.L.C.** ,   Case No. ___**15-33154**___
_____
                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

___**0**___   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re **Shamrock Precision Operations, L.L.C.** _____, Case No. **15-33154** _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Amegy Bank, N.A.**<br>**Five Post Oak Park**<br>**4400 Post Oak Parkway**<br>**Houston, Texas 77027**<br><br>**Account # XXXX6926**<br>**account frozen by Amegy** | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Rental deposit held by Northwest Real Estate Holdings, Inc.** | - | 84,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >       **84,000.00**
(Total of this page)

**_3_** continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Shamrock Precision Operations, L.L.C.**                                                      Case No.    **15-33154**
_____,
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Trade AR - see Exhibit B-1** | - | 1,325,516.97 |
| | | **Intercompany AR - see Exhibit B-2** | - | 0.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >       **1,325,516.97**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Shamrock Precision Operations, L.L.C.**                              ,   Case No.   **15-33154**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **WIP** **Location: 1730 Elmview Drive, Houston TX 77080** **Net Book value is $1,419,809.00 as of 5/31/2015** | - | **Unknown** |
| | | **Finished Goods, Raw Materials** **Location: 1730 Elmview Drive, Houston TX 77080** **Net book value is $1,476,242.84 as of 5/31/2015** | - | **Unknown** |
| | | **Tooling** **Location: 1730 Elmview Drive, Houston TX 77080** **Net book value is $147,550.00 as of 5/31/2015** | - | **Unknown** |
| 31. Animals. | X | | | |

Sub-Total >                            **0.00**
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

# Receivables

SPO
As of 5/31/2015

Document Currency ID:  USD
Aging by Invoice Date

Amount Expressed in USD

1

6/1/2015

5:01 PM

VFIN/BROWS
US1

| Cust ID | Invoice ID | Invoice Date | Payment ID | Native | Open | Current | 30 | 60 | 90 | 120 | Over |
|---------|-----------|--------------|-----------|--------|------|---------|-----|-----|-----|------|------|
| Customer ID: ADVAN011 | | | ADVANTAGE R&D, INC (Vendor Id 160099) | | | | | | | | |
| Entity ID: | SPO | | Entity Currency ID: USD | | 4,545.40 | 4,094.00 | 451.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | |
| ADVAN011 | SARI00178 | 4/14/2015 | | 451.40 | 451.40 | 0.00 | 451.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADVAN011 | SARI00239 | 5/7/2015 | | 495.00 | 495.00 | 495.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADVAN011 | SARI00241 | 5/12/2015 | | 625.00 | 625.00 | 625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADVAN011 | SARI00286 | 5/27/2015 | | 2,974.00 | 2,974.00 | 2,974.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADVAN011 | | | Customer Total | | 4,545.40 | 4,094.00 | 451.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | |
| Customer ID: AXION01 | | | Axion Services, LLC | | | | | | | | |
| Entity ID: | SPO | | Entity Currency ID: USD | | 5,050.00 | 5,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | |
| AXION01 | SARI00271 | 5/19/2015 | | 5,050.00 | 5,050.00 | 5,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AXION01 | | | Customer Total | | 5,050.00 | 5,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | |
| Customer ID: BAKER01 | | | Baker Hughes Oilfield Operations Inc. | | | | | | | | |
| Entity ID: | SPO | | Entity Currency ID: USD | | 8,742.00 | 0.00 | 2,914.00 | 5,828.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | |
| BAKER01 | SARI00084 | 3/20/2015 | | 5,828.00 | 5,828.00 | 0.00 | 0.00 | 5,828.00 | 0.00 | 0.00 | 0.00 |
| BAKER01 | SARI00162 | 4/7/2015 | | 2,914.00 | 2,914.00 | 0.00 | 2,914.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BAKER01 | | | Customer Total | | 8,742.00 | 0.00 | 2,914.00 | 5,828.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | |
| Customer ID: EXPRO01 | | | Expro Americas LLC - Offshore | | | | | | | | |
| Entity ID: | SPO | | Entity Currency ID: USD | | 4,989.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,989.00 |
| | | | | | | | | | | | |
| EXPRO01 | 27174 | 11/5/2014 | | 4,989.00 | 4,989.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,989.00 |
| EXPRO01 | | | Customer Total | | 4,989.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,989.00 |
| | | | | | | | | | | | |
| Customer ID: GROVE01 | | | Grover Gundrilling, LLC | | | | | | | | |
| Entity ID: | SPO | | Entity Currency ID: USD | | 1,190.00 | 1,190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GROVE01 | SARI00254 | 5/15/2015 | 255.00 | 255.00 | 255.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GROVE01 | SARI00255 | 5/15/2015 | 85.00 | 85.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GROVE01 | SARI00256 | 5/15/2015 | 340.00 | 340.00 | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GROVE01 | SARI00257 | 5/15/2015 | 510.00 | 510.00 | 510.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GROVE01 | | Customer Total | 1,190.00 | 1,190.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Customer ID: HALLI01          HALLIBURTON ENERGY SERVICES

| Entity ID: | SPO | Entity Currency ID: USD | 148,528.47 | 28,268.21 | 107,658.11 | 12,602.15 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HALLI01 | SARI00088 | 3/23/2015 | 358.24 | 358.24 | 0.00 | 0.00 | 358.24 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00111 | 3/30/2015 | 316.11 | 316.11 | 0.00 | 0.00 | 316.11 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00112 | 3/30/2015 | 8,228.00 | 8,228.00 | 0.00 | 0.00 | 8,228.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00113 | 3/30/2015 | 939.00 | 939.00 | 0.00 | 0.00 | 939.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00114 | 3/30/2015 | 1,287.80 | 1,287.80 | 0.00 | 0.00 | 1,287.80 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00120 | 3/30/2015 | 1,473.00 | 1,473.00 | 0.00 | 0.00 | 1,473.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00138 | 4/2/2015 | 603.00 | 603.00 | 0.00 | 603.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00139 | 4/2/2015 | 1,707.84 | 1,707.84 | 0.00 | 1,707.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00140 | 4/2/2015 | 199.80 | 199.80 | 0.00 | 199.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00141 | 4/2/2015 | 388.08 | 388.08 | 0.00 | 388.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00146 | 4/6/2015 | 187.68 | 187.68 | 0.00 | 187.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00147 | 4/6/2015 | 170.00 | 170.00 | 0.00 | 170.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00148 | 4/6/2015 | 16,303.00 | 16,303.00 | 0.00 | 16,303.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00149 | 4/6/2015 | 4,374.00 | 4,374.00 | 0.00 | 4,374.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00150 | 4/6/2015 | 2,434.00 | 2,434.00 | 0.00 | 2,434.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00151 | 4/6/2015 | 629.52 | 629.52 | 0.00 | 629.52 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00152 | 4/6/2015 | 233.00 | 233.00 | 0.00 | 233.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00153 | 4/6/2015 | 1,180.00 | 1,180.00 | 0.00 | 1,180.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00154 | 4/6/2015 | 1,793.40 | 1,793.40 | 0.00 | 1,793.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00155 | 4/6/2015 | 1,602.50 | 1,602.50 | 0.00 | 1,602.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00156 | 4/6/2015 | 1,955.52 | 1,955.52 | 0.00 | 1,955.52 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00157 | 4/6/2015 | 1,104.00 | 1,104.00 | 0.00 | 1,104.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00159 | 4/7/2015 | 1,882.00 | 1,882.00 | 0.00 | 1,882.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00171 | 4/13/2015 | 358.15 | 358.15 | 0.00 | 358.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00172 | 4/13/2015 | 434.00 | 434.00 | 0.00 | 434.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00173 | 4/13/2015 | 973.10 | 973.10 | 0.00 | 973.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00174 | 4/13/2015 | 4,028.00 | 4,028.00 | 0.00 | 4,028.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00181 | 4/14/2015 | 18,148.00 | 18,148.00 | 0.00 | 18,148.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00182 | 4/15/2015 | 1,950.00 | 1,950.00 | 0.00 | 1,950.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLI01 | SARI00183 | 4/15/2015 | 5,700.78 | 5,700.78 | 0.00 | 5,700.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00184 | 4/15/2015 | 1,407.63 | 1,407.63 | 0.00 | 1,407.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00186 | 4/16/2015 | 408.00 | 408.00 | 0.00 | 408.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00190 | 4/20/2015 | 4,028.00 | 4,028.00 | 0.00 | 4,028.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00191 | 4/20/2015 | 4,028.00 | 4,028.00 | 0.00 | 4,028.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00192 | 4/20/2015 | 2,436.00 | 2,436.00 | 0.00 | 2,436.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00193 | 4/20/2015 | 6,204.00 | 6,204.00 | 0.00 | 6,204.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00199 | 4/23/2015 | 5,564.00 | 5,564.00 | 0.00 | 5,564.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00200 | 4/23/2015 | 3,653.70 | 3,653.70 | 0.00 | 3,653.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00201 | 4/23/2015 | 3,396.00 | 3,396.00 | 0.00 | 3,396.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00202 | 4/24/2015 | 1,524.60 | 1,524.60 | 0.00 | 1,524.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00204 | 4/27/2015 | 90.15 | 90.15 | 0.00 | 90.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00205 | 4/27/2015 | 3,120.18 | 3,120.18 | 0.00 | 3,120.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00206 | 4/29/2015 | 1,598.00 | 1,598.00 | 0.00 | 1,598.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00207 | 4/29/2015 | 1,860.48 | 1,860.48 | 0.00 | 1,860.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00234 | 5/4/2015 | 2,628.41 | 2,628.41 | 2,628.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00235 | 5/4/2015 | 2,163.00 | 2,163.00 | 2,163.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00236 | 5/4/2015 | 649.80 | 649.80 | 649.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00237 | 5/5/2015 | 558.70 | 558.70 | 558.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00240 | 5/8/2015 | 1,356.60 | 1,356.60 | 1,356.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00248 | 5/13/2015 | 2,085.00 | 2,085.00 | 2,085.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00251 | 5/14/2015 | 524.87 | 524.87 | 524.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00252 | 5/14/2015 | 239.10 | 239.10 | 239.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00259 | 5/18/2015 | 1,356.60 | 1,356.60 | 1,356.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00260 | 5/18/2015 | 1,615.00 | 1,615.00 | 1,615.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00261 | 5/18/2015 | 596.84 | 596.84 | 596.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00276 | 5/19/2015 | 2,292.00 | 2,292.00 | 2,292.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00277 | 5/20/2015 | 1,744.32 | 1,744.32 | 1,744.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00278 | 5/20/2015 | 1,303.40 | 1,303.40 | 1,303.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00279 | 5/20/2015 | 6,111.36 | 6,111.36 | 6,111.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00281 | 5/21/2015 | 1,522.38 | 1,522.38 | 1,522.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00282 | 5/21/2015 | 850.40 | 850.40 | 850.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | SARI00283 | 5/21/2015 | 670.43 | 670.43 | 670.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI01 | | | Customer Total | 148,528.47 | 28,268.21 | 107,658.11 | 12,602.15 | 0.00 | 0.00 | 0.00 |

Customer ID: HALLI03          Halliburton Far East Pte Ltd, Sing II Mfg & Tech

Entity ID:   SPO          Entity Currency ID:  USD          38,287.00          38,287.00          0.00          0.00          0.00          0.00          0.00

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALLI03 | SARI00272 | 5/19/2015 | 15,399.00 | 15,399.00 | 15,399.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI03 | SARI00273 | 5/19/2015 | 5,640.00 | 5,640.00 | 5,640.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI03 | SARI00274 | 5/19/2015 | 154.00 | 154.00 | 154.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI03 | SARI00275 | 5/19/2015 | 17,094.00 | 17,094.00 | 17,094.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HALLI03 | | | Customer Total | 38,287.00 | 38,287.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | |
| Customer ID: HIGHE01 | | High Efficiency Center of Excellence (HECE) | | | | | | | | |
| Entity ID: | SPO | | Entity Currency ID:  USD | 83,457.00 | 32,696.00 | 0.00 | 0.00 | 21,157.00 | 29,604.00 | 0.00 |
| | | | | | | | | | | |
| HIGHE01 | 27551 | 1/5/2015 | 2,789.00 | 2,789.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,789.00 | 0.00 |
| HIGHE01 | 27556 | 1/6/2015 | 2,594.00 | 2,594.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,594.00 | 0.00 |
| HIGHE01 | 27650 | 1/21/2015 | 16,200.00 | 16,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,200.00 | 0.00 |
| HIGHE01 | 27730 | 1/30/2015 | 4,990.00 | 4,990.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,990.00 | 0.00 |
| HIGHE01 | 27740 | 1/30/2015 | 3,031.00 | 3,031.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,031.00 | 0.00 |
| HIGHE01 | 27753 | 2/2/2015 | 312.00 | 312.00 | 0.00 | 0.00 | 0.00 | 312.00 | 0.00 | 0.00 |
| HIGHE01 | 27882 | 2/26/2015 | 20,845.00 | 20,845.00 | 0.00 | 0.00 | 0.00 | 20,845.00 | 0.00 | 0.00 |
| HIGHE01 | SARI00232 | 5/1/2015 | 1,170.00 | 1,170.00 | 1,170.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HIGHE01 | SARI00242 | 5/12/2015 | 5,185.00 | 5,185.00 | 5,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HIGHE01 | SARI00243 | 5/12/2015 | 6,222.00 | 6,222.00 | 6,222.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HIGHE01 | SARI00244 | 5/12/2015 | 2,730.00 | 2,730.00 | 2,730.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HIGHE01 | SARI00245 | 5/12/2015 | 8,827.00 | 8,827.00 | 8,827.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HIGHE01 | SARI00246 | 5/12/2015 | 2,522.00 | 2,522.00 | 2,522.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HIGHE01 | SARI00262 | 5/18/2015 | 994.00 | 994.00 | 994.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HIGHE01 | SARI00263 | 5/18/2015 | 2,016.00 | 2,016.00 | 2,016.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HIGHE01 | SARI00264 | 5/18/2015 | 3,030.00 | 3,030.00 | 3,030.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HIGHE01 | | | Customer Total | 83,457.00 | 32,696.00 | 0.00 | 0.00 | 21,157.00 | 29,604.00 | 0.00 |
| | | | | | | | | | | |
| Customer ID: MAGNU01 | | Magnum Precision Operations, LLC | | | | | | | | |
| Entity ID: | SPO | | Entity Currency ID:  USD | 8,399.00 | 1,660.00 | 6,739.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | |
| MAGNU01 | SARI00160 | 4/7/2015 | 828.00 | 828.00 | 0.00 | 828.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAGNU01 | SARI00167 | 4/8/2015 | 1,340.00 | 1,340.00 | 0.00 | 1,340.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAGNU01 | SARI00188 | 4/17/2015 | 1,680.00 | 1,680.00 | 0.00 | 1,680.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAGNU01 | SARI00195 | 4/21/2015 | 372.00 | 372.00 | 0.00 | 372.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAGNU01 | SARI00219 | 4/29/2015 | 1,608.00 | 1,608.00 | 0.00 | 1,608.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAGNU01 | SARI00220 | 4/29/2015 | 375.00 | 375.00 | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAGNU01 | SARI00222 | 4/30/2015 | 536.00 | 536.00 | 0.00 | 536.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAGNU01 | SARI00238 | 5/5/2015 | 360.00 | 360.00 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MAGNU01 | SARI00258 | 5/15/2015 | 650.00 | 650.00 | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAGNU01 | SARI00287 | 5/27/2015 | 650.00 | 650.00 | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAGNU01 | | Customer Total | 8,399.00 | 1,660.00 | 6,739.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| Customer ID: MICGR01 | | MIC  GROUP BRENHAM EAST | | | | | | | |
| Entity ID: SPO | | Entity Currency ID: USD | 25,877.00 | 0.00 | 25,877.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| MICGR01 | SARI00168 | 4/8/2015 | 14,229.00 | 14,229.00 | 0.00 | 14,229.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MICGR01 | SARI00175 | 4/13/2015 | 11,648.00 | 11,648.00 | 0.00 | 11,648.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MICGR01 | | Customer Total | 25,877.00 | 0.00 | 25,877.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | |
| Customer ID: PRECI01 | | PRECISION ENERGY SERVICES HOU | | | | | | | |
| Entity ID: SPO | | Entity Currency ID: USD | 975,470.30 | 275,011.42 | 382,400.00 | 212,445.00 | 25,347.00 | 39,015.00 | 41,251.88 |
| | | | | | | | | | |
| PRECI01 | 21510 | 8/21/2012 | 1,995.88 | 1,995.88 | 0.00 | 0.00 | 0.00 | 0.00 | 1,995.88 |
| PRECI01 | 25634 | 5/7/2014 | 2,260.00 | 2,260.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,260.00 |
| PRECI01 | 26287 | 8/8/2014 | 10,770.00 | 10,770.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,770.00 |
| PRECI01 | 26543 | 8/29/2014 | 1,716.00 | 1,716.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,716.00 |
| PRECI01 | 26544 | 8/29/2014 | 5,976.00 | 5,976.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,976.00 |
| PRECI01 | 26558 | 8/29/2014 | 3,560.00 | 3,560.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,560.00 |
| PRECI01 | 26723 | 9/24/2014 | 1,875.00 | 1,875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.00 |
| PRECI01 | 26969 | 10/16/2014 | -5,229.00 | -5,229.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,229.00 |
| PRECI01 | 27102 | 10/31/2014 | 1,305.00 | 1,305.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,305.00 |
| PRECI01 | 27274 | 11/19/2014 | 6,998.00 | 6,998.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,998.00 |
| PRECI01 | 27484 | 12/18/2014 | 95.00 | 95.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 |
| PRECI01 | 27537 | 12/31/2014 | 9,930.00 | 9,930.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,930.00 |
| PRECI01 | 27629 | 1/19/2015 | 7,680.00 | 7,680.00 | 0.00 | 0.00 | 0.00 | 7,680.00 | 0.00 |
| PRECI01 | 27658 | 1/22/2015 | 10,701.00 | 10,701.00 | 0.00 | 0.00 | 0.00 | 10,701.00 | 0.00 |
| PRECI01 | 27659 | 1/22/2015 | 9,774.00 | 9,774.00 | 0.00 | 0.00 | 0.00 | 9,774.00 | 0.00 |
| PRECI01 | 27712 | 1/29/2015 | 2,172.00 | 2,172.00 | 0.00 | 0.00 | 0.00 | 2,172.00 | 0.00 |
| PRECI01 | 27713 | 1/29/2015 | 8,688.00 | 8,688.00 | 0.00 | 0.00 | 0.00 | 8,688.00 | 0.00 |
| PRECI01 | 27757 | 2/2/2015 | 2,691.00 | 2,691.00 | 0.00 | 0.00 | 2,691.00 | 0.00 | 0.00 |
| PRECI01 | 27821 | 2/17/2015 | 1,086.00 | 1,086.00 | 0.00 | 0.00 | 1,086.00 | 0.00 | 0.00 |
| PRECI01 | 27822 | 2/17/2015 | 18,462.00 | 18,462.00 | 0.00 | 0.00 | 18,462.00 | 0.00 | 0.00 |
| PRECI01 | 27834 | 2/18/2015 | 1,794.00 | 1,794.00 | 0.00 | 0.00 | 1,794.00 | 0.00 | 0.00 |
| PRECI01 | 27854 | 2/24/2015 | 1,314.00 | 1,314.00 | 0.00 | 0.00 | 1,314.00 | 0.00 | 0.00 |
| PRECI01 | SARI00033 | 3/4/2015 | 657.00 | 657.00 | 0.00 | 0.00 | 657.00 | 0.00 | 0.00 |
| PRECI01 | SARI00121 | 3/31/2015 | 4,620.00 | 4,620.00 | 0.00 | 0.00 | 4,620.00 | 0.00 | 0.00 |

Exhibit B-1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRECI01 | SARI00122 | 3/31/2015 | 87,960.00 | 87,960.00 | 0.00 | 0.00 | 87,960.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00123 | 3/31/2015 | 5,913.00 | 5,913.00 | 0.00 | 0.00 | 5,913.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00124 | 3/31/2015 | 7,480.00 | 7,480.00 | 0.00 | 0.00 | 7,480.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00125 | 3/31/2015 | 1,450.00 | 1,450.00 | 0.00 | 0.00 | 1,450.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00126 | 3/31/2015 | 5,019.00 | 5,019.00 | 0.00 | 0.00 | 5,019.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00127 | 3/31/2015 | 3,346.00 | 3,346.00 | 0.00 | 0.00 | 3,346.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00128 | 3/31/2015 | 6,692.00 | 6,692.00 | 0.00 | 0.00 | 6,692.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00129 | 3/31/2015 | 8,970.00 | 8,970.00 | 0.00 | 0.00 | 8,970.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00130 | 3/31/2015 | 25,774.00 | 25,774.00 | 0.00 | 0.00 | 25,774.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00131 | 3/31/2015 | 20,568.00 | 20,568.00 | 0.00 | 0.00 | 20,568.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00132 | 3/31/2015 | 28,740.00 | 28,740.00 | 0.00 | 0.00 | 28,740.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00133 | 3/31/2015 | 5,256.00 | 5,256.00 | 0.00 | 0.00 | 5,256.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00135 | 4/1/2015 | 1,750.00 | 1,750.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00136 | 4/1/2015 | 20,568.00 | 20,568.00 | 0.00 | 20,568.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00137 | 4/1/2015 | 287.00 | 287.00 | 0.00 | 287.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00143 | 4/2/2015 | 5,382.00 | 5,382.00 | 0.00 | 5,382.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00144 | 4/2/2015 | 801.50 | 801.50 | 0.00 | 801.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00145 | 4/2/2015 | 22,395.00 | 22,395.00 | 0.00 | 22,395.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00161 | 4/7/2015 | 1,841.00 | 1,841.00 | 0.00 | 1,841.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00169 | 4/8/2015 | 9,648.00 | 9,648.00 | 0.00 | 9,648.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00170 | 4/8/2015 | 2,030.00 | 2,030.00 | 0.00 | 2,030.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00176 | 4/13/2015 | 1,100.00 | 1,100.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00177 | 4/13/2015 | 1,100.00 | 1,100.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00180 | 4/14/2015 | 6,998.00 | 6,998.00 | 0.00 | 6,998.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARM00012 | 4/14/2015 | -6,998.00 | -6,998.00 | 0.00 | -6,998.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00185 | 4/15/2015 | 9,930.00 | 9,930.00 | 0.00 | 9,930.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARM00013 | 4/15/2015 | -9,930.00 | -9,930.00 | 0.00 | -9,930.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00187 | 4/16/2015 | 44,919.00 | 44,919.00 | 0.00 | 44,919.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00189 | 4/17/2015 | 4,599.00 | 4,599.00 | 0.00 | 4,599.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00194 | 4/20/2015 | 3,600.00 | 3,600.00 | 0.00 | 3,600.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00197 | 4/22/2015 | 5,840.00 | 5,840.00 | 0.00 | 5,840.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00198 | 4/22/2015 | 38,320.00 | 38,320.00 | 0.00 | 38,320.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00203 | 4/24/2015 | 88,900.00 | 88,900.00 | 0.00 | 88,900.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00221 | 4/29/2015 | 4,700.00 | 4,700.00 | 0.00 | 4,700.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00223 | 4/30/2015 | 10,800.00 | 10,800.00 | 0.00 | 10,800.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00224 | 4/30/2015 | 2,409.50 | 2,409.50 | 0.00 | 2,409.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00225 | 4/30/2015 | 8,365.00 | 8,365.00 | 0.00 | 8,365.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00226 | 4/30/2015 | 8,365.00 | 8,365.00 | 0.00 | 8,365.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PRECI01 | SARI00227 | 4/30/2015 | | 32,292.00 | 32,292.00 | 0.00 | 32,292.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00228 | 4/30/2015 | | 32,292.00 | 32,292.00 | 0.00 | 32,292.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00229 | 4/30/2015 | | 3,588.00 | 3,588.00 | 0.00 | 3,588.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00230 | 4/30/2015 | | 9,648.00 | 9,648.00 | 0.00 | 9,648.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00231 | 4/30/2015 | | 16,860.00 | 16,860.00 | 0.00 | 16,860.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00233 | 5/1/2015 | | 9,593.92 | 9,593.92 | 9,593.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00247 | 5/12/2015 | | 93,200.00 | 93,200.00 | 93,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00249 | 5/13/2015 | | 16,460.00 | 16,460.00 | 16,460.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00250 | 5/13/2015 | | 16,460.00 | 16,460.00 | 16,460.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00253 | 5/14/2015 | | 747.00 | 747.00 | 747.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARM00015 | 5/14/2015 | | -747.00 | -747.00 | -747.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00265 | 5/18/2015 | | 3,182.00 | 3,182.00 | 3,182.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00266 | 5/18/2015 | | 2,438.00 | 2,438.00 | 2,438.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00267 | 5/18/2015 | | 3,154.00 | 3,154.00 | 3,154.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00269 | 5/18/2015 | | 984.00 | 984.00 | 984.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00270 | 5/18/2015 | | 159.00 | 159.00 | 159.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00280 | 5/20/2015 | | 7,820.00 | 7,820.00 | 7,820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00285 | 5/22/2015 | | 1,100.00 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00288 | 5/27/2015 | | 52,668.00 | 52,668.00 | 52,668.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00289 | 5/27/2015 | | 18,016.00 | 18,016.00 | 18,016.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00290 | 5/27/2015 | | 23,160.00 | 23,160.00 | 23,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00291 | 5/27/2015 | | 17,940.00 | 17,940.00 | 17,940.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00292 | 5/27/2015 | | 7,465.00 | 7,465.00 | 7,465.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | SARI00293 | 5/27/2015 | | 1,211.50 | 1,211.50 | 1,211.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRECI01 | | | Customer Total | 975,470.30 | 275,011.42 | 382,400.00 | 212,445.00 | 25,347.00 | 39,015.00 | 41,251.88 |
| | | | | | | | | | | |
| Customer ID: SLBTE01 | | | SLB TECHNOLOGY CORP. | | | | | | | |
| Entity ID: | SPO | | Entity Currency ID: USD | 11,697.80 | 2,450.00 | 0.00 | 12,755.80 | 0.00 | 0.00 | -3,508.00 |
| | | | | | | | | | | |
| SLBTE01 | 21437 | 8/8/2012 | 00010 | -3,508.00 | -3,508.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,508.00 |
| SLBTE01 | SARI00060 | 3/12/2015 | | 12,755.80 | 12,755.80 | 0.00 | 0.00 | 12,755.80 | 0.00 | 0.00 | 0.00 |
| SLBTE01 | SARI00284 | 5/21/2015 | | 2,450.00 | 2,450.00 | 2,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SLBTE01 | | | Customer Total | 11,697.80 | 2,450.00 | 0.00 | 12,755.80 | 0.00 | 0.00 | -3,508.00 |
| | | | | | | | | | | |
| Customer ID: ULTRA01 | | | ULTRA ENGINEERS UNIT IV | | | | | | | |
| Entity ID: | SPO | | Entity Currency ID: USD | 624.00 | 0.00 | 0.00 | 624.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | |
| ULTRA01 | SARI00119 | 3/30/2015 | | 624.00 | 624.00 | 0.00 | 0.00 | 624.00 | 0.00 | 0.00 | 0.00 |

Exhibit B-1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ULTRA01 | | Customer Total | | 624.00 | 0.00 | 0.00 | 624.00 | 0.00 | 0.00 | 0.00 |
| Customer ID: ZHONG01 | | ZHONGNAN EQUIPMENT CO, LTD. | | | | | | | |
| Entity ID: SPO | | Entity Currency ID: USD | | 8,660.00 | 0.00 | 0.00 | 0.00 | 8,660.00 | 0.00 | 0.00 |
| ZHONG01 27876 | 2/25/2015 | | 5,720.00 | 5,720.00 | 0.00 | 0.00 | 0.00 | 5,720.00 | 0.00 | 0.00 |
| ZHONG01 27877 | 2/25/2015 | | 2,940.00 | 2,940.00 | 0.00 | 0.00 | 0.00 | 2,940.00 | 0.00 | 0.00 |
| ZHONG01 | | Customer Total | | 8,660.00 | 0.00 | 0.00 | 0.00 | 8,660.00 | 0.00 | 0.00 |
| | | Grand Total | | 1,325,516.97 | 388,706.63 | 526,039.51 | 244,254.95 | 55,164.00 | 68,619.00 | 42,732.88 |

Exhibit B-2

**Debtor Intercompany Receivable/Payable Balances**
**May 31, 2015**

| Debtor Intercompany Receivable from: | Magnum Precision Operations | | Shamrock Precision Operations | | Axion Services | | Magnum Precision Instruments | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Axion Services | 10,061,244 | a | 112,972 | a | | | | | 10,174,216 |
| Magnum Precision Instruments | 1,748,946 | a | 4,890,486 | a | 66,086 | a | | | 6,705,518 |
| Magnum Precision Operations | | | 5,839,203 | a | 337,777 | a | 1,002,246 | a | 7,179,226 |
| Shamrock Precision Operations | 875,890 | a | | | 105,488 | a | 640,000 | a | 1,621,377 |
| Grover Gundrilling | 163,325 | b | 5,588 | b | 168,746 | b | | | 337,659 |
| Northeast Asset Holdings | 8,285 | b | | | | | | | 8,285 |
| Northwest Real Estate Holdings | 1,690,129 | c | 64,022 | c | 7,590 | c | (55,521) | c | 1,706,221 |
| Northwest Real Estate Holdings II | | | 354,594 | c | 179 | c | | | 354,773 |
| | **14,547,819** | | **11,266,865** | | **685,866** | | **1,586,725** | | **28,087,275** |

| Debtor Intercompany Payable to: | Magnum Precision Operations | | Shamrock Precision Operations | | Axion Services | | Magnum Precision Instruments | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Axion Services | (337,777) | a | (105,488) | a | | | (66,086) | a | (509,351) |
| Magnum Precision Instruments | (1,002,246) | a | (640,000) | a | | | | | (1,642,246) |
| Magnum Precision Operations | | | (875,890) | a | (10,061,244) | a | (1,748,946) | a | (12,686,079) |
| Shamrock Precision Operations | (5,839,203) | a | | | (112,972) | a | (4,890,486) | a | (10,842,661) |
| Grover Gundrilling | (72,094) | d | (1,689) | d | (223,833) | d | | | (297,616) |
| Northwest Real Estate Holdings | (331,934) | e | (48,765) | e | | | (256,314) | e | (637,013) |
| Northwest Real Estate Holdings II | | | (45,600) | e | | | | | (45,600) |
| | **(7,583,254)** | | **(1,717,431)** | | **(10,398,049)** | | **(6,961,832)** | | **(26,660,566)** |

Exhibit B-2

| Notes |
| --- |

a   Balances are created as a function of accounting and managing all collateral pool entities collectively, where debt is only carried on certain companies, but all companies' cash sweeps to one account.  All Companies have filed Chapter 7 bankruptcy.  All intercompany relationships among collateral pool eliminate and are believed to have no fair market value.

b   This represents direct and allocated expenses of Grover entities that were paid for by MPO/SPO/AS out of convience in managing the entire group.  Internally these costs were not intended to be paid but were considered to be offset with intercompany payables and remaining net balances were held in anticipation to offset against future intercompany activity.  Costs expected to be reimbursed were not run through the intercompany account but were processed through Trade Accounts Receivable/Payable.

c

Intercompany receivables with Real Estate companies are more correctly reflected as Leasehold Improvement costs.  These Leasehold Improvement costs are presumed to have no fair market value to the Debtor lessee upon lease termination.

d

Intercompany payable balances were created when Grover performed contract service drilling activities for the collateral pool companies.  Balances were not always settled in cash as they were internally considered to net against intercompany payable balances.

e

Intercompany payable balances are the result of real estate leasing invoices not being full paid;  payment was limited to amounts necessar to fund the real estate companies' debt service needs.

B6B (Official Form 6B) (12/07) - Cont.

In re   **Shamrock Precision Operations, L.L.C.**                                                       ,        Case No.      **15-33154**
_____
                                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **1,409,516.97** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **Shamrock Precision Operations, L.L.C.**                          ,          Case No.    **15-33154**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H W J C | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | **All assets of the Debtor** | | | | | |
| **Amegy Bank N. A. as Agent for Amegy and Wells Fargo 800 Town and Country Blvd., Suite 400 Houston, TX 77024** | X | - | | | | | | | |
| | | | | Value $          **Unknown** | | | | **10,076,029.71** | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

__0__  continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | **10,076,029.71** | **0.00** |
| Total (Report on Summary of Schedules) | **10,076,029.71** | **0.00** |

B6E (Official Form 6E) (4/13)

.

In re   **Shamrock Precision Operations, L.L.C.**                           Case No.   **15-33154**

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                   **9**    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Shamrock Precision Operations, L.L.C.**                              ,     Case No.    **15-33154**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Anthony Fritz**<br>**7530 Epsom Downs**<br>**Cypress, TX 77433** | | - | Vacation; unpaid wages | | | | 8,790.28 | 0.00<br><br>8,790.28 |
| Account No.<br><br>**Antonio Mendez**<br>**3514 Orange Grove Dr**<br>**Houston, TX 77039** | | - | Vacation; unpaid wages | | | | 759.00 | 0.00<br><br>759.00 |
| Account No.<br><br>**Binh Truong**<br>**8802 Outview Court**<br>**Houston, TX 77040** | | - | Vacation; unpaid wages | | | | 1,645.05 | 0.00<br><br>1,645.05 |
| Account No.<br><br>**Binh Van Nguyen**<br>**9726 Elizabeths Glen**<br>**Tomball, TX 77375** | | - | Unpaid wages | | | | 2,488.27 | 0.00<br><br>2,488.27 |
| Account No.<br><br>**Brandon McCombs**<br>**14735 Arbor Trace Ct**<br>**Cypress, TX 77429** | | - | Vacation; unpaid wages | | | | 403.46 | 0.00<br><br>403.46 |

Sheet __1__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 14,086.06 | 0.00<br><br>14,086.06 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re   **Shamrock Precision Operations, L.L.C.**                              , Case No. _____**15-33154**_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Vacation; unpaid wages | | | | | |
| Cesar Adame 5014 Packard Elm Ct Katy, TX 77449 | | - | | | | | | 1,361.74 | 0.00 / 1,361.74 |
| Account No. | | | | Vacation; unpaid wages | | | | | |
| Chau Nguyen 8518 Parsons Knoll Dr Cypress, TX 77433 | | - | | | | | | 2,234.81 | 0.00 / 2,234.81 |
| Account No. | | | | Unpaid wages | | | | | |
| Corey C. Miller 12606 Rolling Valley Cypress, TX 77429 | | - | | | | | | 102.48 | 0.00 / 102.48 |
| Account No. | | | | Vacation; unpaid wages | | | | | |
| Daniel Bocanegra 18550 Wolf Creek Trail Humble, TX 77346 | | - | | | | | | 1,267.39 | 0.00 / 1,267.39 |
| Account No. | | | | Unpaid wages | | | | | |
| Dung Le 14215 Beech Glen Houston, TX 77083 | | - | | | | | | 222.58 | 0.00 / 222.58 |

Sheet __2__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,189.00 | 5,189.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Shamrock Precision Operations, L.L.C.** ,   Case No.   **15-33154**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**Elisha Sigust**<br>**6419 Amie Ln**<br>**Pearland, TX 77584** | | - | | Vacation; unpaid wages | | | | 1,555.09 | 0.00<br><br>1,555.09 |
| Account No.<br><br>**Ernestino Benitez**<br>**2914 Star Peak Drive**<br>**Houston, TX 77088** | | - | | Vacation; unpaid wages | | | | 1,059.30 | 0.00<br><br>1,059.30 |
| Account No.<br><br>**Felipe Pena**<br>**2308 Lynnfield St**<br>**Houston, TX 77093** | | - | | Vacation; unpaid wages | | | | 430.36 | 0.00<br><br>430.36 |
| Account No.<br><br>**Hai Nguyen**<br>**9619 Ravens Nest Ct.**<br>**Houston, TX 77083** | | - | | Vacation; unpaid wages | | | | 1,242.05 | 0.00<br><br>1,242.05 |
| Account No.<br><br>**Hai Phan**<br>**5831 Abelia Creek Dr**<br>**Spring, TX 77379** | | - | | Vacation; unpaid wages | | | | 496.94 | 0.00<br><br>496.94 |

Sheet **3** of **9** continuation sheets attached to     Subtotal     0.00
Schedule of Creditors Holding Unsecured Priority Claims   (Total of this page)   4,783.74   4,783.74

B6E (Official Form 6E) (4/13) - Cont.

In re   **Shamrock Precision Operations, L.L.C.**                    ,          Case No.   **15-33154**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Vacation; unpaid wages | | | | | | |
| Hector H Reyes 9433 Campbell Road Houston, TX 77080 | | - | | | | | | 4,917.27 | 0.00 | 4,917.27 |
| Account No. | | | | Unpaid wages | | | | | | |
| Hoa Duc Nguyen 16931 Langham Heights Lane Houston, TX 77084 | | - | | | | | | 60.90 | 0.00 | 60.90 |
| Account No. | | | | Vacation; unpaid wages | | | | | | |
| Hung Le 20914 Avery Cove Ln Katy, TX 77450 | | - | | | | | | 724.12 | 0.00 | 724.12 |
| Account No. | | | | Vacation; unpaid wages | | | | | | |
| John Keopraseuth 9610 Hanging Moss  Trail Houston, TX 77064 | | - | | | | | | 268.52 | 0.00 | 268.52 |
| Account No. | | | | Vacation; unpaid wages | | | | | | |
| Jose Pena 2308 Lynnfield St Houston, TX 77093 | | - | | | | | | 658.76 | 0.00 | 658.76 |

Sheet  **4**  of  **9**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 6,629.57 | 6,629.57 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Shamrock Precision Operations, L.L.C.**                                         ,   Case No.   **15-33154**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Vacation; unpaid wages | | | | | |
| Joshua Ruiz 3901-c Hanselman Victoria, TX 77901 | - | | | | | | | | 387.69 | 0.00 387.69 |
| Account No. | | | | | Unpaid wages | | | | | |
| Kevin D. Nguyen 11523 Lawson Cypress Dr Tomball, TX 77377 | - | | | | | | | | 201.09 | 0.00 201.09 |
| Account No. | | | | | Vacation; unpaid wages | | | | | |
| Larry Shuler 412 South 6th St La Porte, TX 77571 | - | | | | | | | | 1,895.14 | 0.00 1,895.14 |
| Account No. | | | | | Vacation; unpaid wages | | | | | |
| Marion Huffman 16233 Singapore Ln Jersey Village, TX 77040 | - | | | | | | | | 1,503.99 | 0.00 1,503.99 |
| Account No. | | | | | Vacation; unpaid wages | | | | | |
| Martin Reid 16630 Telge Cypress, TX 77429 | - | | | | | | | | 9,850.32 | 0.00 9,850.32 |

Sheet **5** of **9** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 13,838.23 | 0.00 13,838.23 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Shamrock Precision Operations, L.L.C.** ,          Case No. ___**15-33154**___
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | Vacation; unpaid wages | | | | | | |
| Mercedes Torres 13207 Sharpbill Dr Houston, TX 77083 | - | | | | | | | | 649.49 | 0.00 | 649.49 |
| Account No. | | | | | Vacation; unpaid wages | | | | | | |
| Michael Ma 10043 Deer Track Ct Houston, TX 77064 | - | | | | | | | | 860.89 | 0.00 | 860.89 |
| Account No. | | | | | Vacation; unpaid wages | | | | | | |
| Peter Carlson 14500 Cutten Road #12303 Houston, TX 77069 | - | | | | | | | | 311.11 | 0.00 | 311.11 |
| Account No. | | | | | Vacation; unpaid wages | | | | | | |
| Phat Khong 2322 Hopi Dr League City, TX 77573 | - | | | | | | | | 4,698.61 | 0.00 | 4,698.61 |
| Account No. | | | | | Vacation; unpaid wages | | | | | | |
| Phong Vu Nguyen 17926 Barton Ridge Ln Richmond, TX 77407 | - | | | | | | | | 395.59 | 0.00 | 395.59 |

Sheet __6__ of __9__ continuation sheets attached to      Subtotal      | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)   **6,915.69** | **6,915.69** |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Shamrock Precision Operations, L.L.C.** , Case No. _____**15-33154**_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Randall Reuss**<br>**18414 Ella Blvd**<br>**Spring, TX 77388** | - | | **Vacation; unpaid wages** | | | | **2,413.79** | **0.00** | **2,413.79** |
| Account No.<br>**Robert Martin**<br>**448 W 19Th Street**<br>**Apt. 281**<br>**Houston, TX 77008** | - | | **Vacation; unpaid wages** | | | | **562.39** | **0.00** | **562.39** |
| Account No.<br>**Rocio Hernandez**<br>**18307 Wild Willow Ln**<br>**Katy, TX 77449** | - | | **Unpaid wages** | | | | **211.37** | **0.00** | **211.37** |
| Account No.<br>**Sam J Pistrui**<br>**22519 Townhall Ct**<br>**Katy, TX 77449** | - | | **Vacation; unpaid wages** | | | | **14,422.33** | **1,947.33** | **12,475.00** |
| Account No.<br>**Son K. Nguyen**<br>**10934 South Dr**<br>**Houston, TX 77099** | - | | **Unpaid wages** | | | | **191.63** | **0.00** | **191.63** |

Sheet __**7**__ of __**9**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **1,947.33** |
| (Total of this page) | **17,801.51** | **15,854.18** |

B6E (Official Form 6E) (4/13) - Cont.

In re __Shamrock Precision Operations, L.L.C._____,      Case No. _____15-33154_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Vacation; unpaid wages | | | | | |
| Steve Vandall 1202 Knight St Houston, TX 77022 | - | | | | | | | | 1,583.47 | 0.00 / 1,583.47 |
| Account No. | | | | | Vacation; unpaid wages | | | | | |
| Tam Dang 11314 Lakewood Field Ct Tomball, TX 77377 | - | | | | | | | | 1,626.45 | 0.00 / 1,626.45 |
| Account No. | | | | | Vacation; unpaid wages | | | | | |
| Tan Pham 15230 Lynford Crest Dr Houston, TX 77083 | - | | | | | | | | 608.55 | 0.00 / 608.55 |
| Account No. | | | | | Vacation; unpaid wages | | | | | |
| Thinh Nguyen 27723 Merchant Hills Katy, TX 77494 | - | | | | | | | | 1,117.29 | 0.00 / 1,117.29 |
| Account No. | | | | | Vacation; unpaid wages | | | | | |
| Tommy Dang 17519 Rustling Aspen Ln Houston, TX 77095 | - | | | | | | | | 1,345.25 | 0.00 / 1,345.25 |

Sheet __8__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     | 6,281.01 | 0.00
(Total of this page)         |          | 6,281.01

B6E (Official Form 6E) (4/13) - Cont.

In re   **Shamrock Precision Operations, L.L.C.** ,                          Case No.   **15-33154**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Payroll taxes** | | | | | | |
| **Internal Revenue Service-Houston Insolvency Group 1919 Smith Street STOP 5022 HOU Houston, TX 77002** | - | | | | | | 5,293.08 | 0.00 | 5,293.08 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __9__ of __9__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,293.08 | 5,293.08 |
| Total | 1,947.33 | |
| (Report on Summary of Schedules) | 80,817.89 | 78,870.56 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                           Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Shamrock Precision Operations, L.L.C.**                                        ,     Case No.    **15-33154**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| **804 TECHNOLOGY, LLC.** **P.O. BOX 26470** **SAN FRANCISCO, CA 94126** | - | | | | | | 7,504.94 |
| **Account No.** | | | | | | | |
| **A.J. ROD CO. INC** **5011 NAVIGATION BOULEVARD** **HOUSTON, TX 77011** | | | | | | | 1,162.40 |
| **Account No.** | | | | | | | |
| **AAA PLASTICS, INC** **879 Wakefield** **HOUSTON, TX 77018** | - | | | | | | 401.80 |
| **Account No.** | | | | | | | |
| **ANC ION COATING INC.** **12823 TRINITY DRIVE** **STAFFORD, TX 77477** | - | | | | | | 36.00 |
| | | | | | Subtotal (Total of this page) | | 9,105.14 |

__9__   continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re   **Shamrock Precision Operations, L.L.C.** _____,   Case No. ____**15-33154**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | May 31, 2015 Severance payment | | | | |
| ANTHONY FRITZ 7530 EPSOM DOWNS DR CYPRESS, TX 77433 | - | | | | | | | |
| | | | | | | | | 31,484.70 |
| Account No. | | | | | | | | |
| AS DRAWN, INC 11003 MYRTLE DRIVE SUGAR LAND, TX 77498 | - | | | | | | | |
| | | | | | | | | 9,220.00 |
| Account No. | | | | | | | | |
| BASS TOOL & SUPPLY 2300 FAIRWAY PARK DR. HOUSTON, TX 77092 | - | | | | | | | |
| | | | | | | | | 59,946.34 |
| Account No. | | | | | | | | |
| BEAZ WELDING INC. 1612 PARK DR. CHANNELVIEW, TX 77530 | - | | | | | | | |
| | | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| BUSBY METALS INC. 55 DAVIDS DRIVE HAUPPAUGE, NY 11788 | - | | | | | | | |
| | | | | | | | | 3,685.00 |

Sheet no. __**1**___ of __**9**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **104,386.04**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Shamrock Precision Operations, L.L.C.** ,  Case No.  **15-33154**

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | | |
| **CARBIDE AND SUPPLY**<br>**4311 FM 2351**<br>**FRIENDSWOOD, TX 77546** | | | | | | | | 1,889.20 |
| Account No. | | - | | | | | | |
| **CINTAS FIRST AID & SAFETY**<br>**5355 W. SAM HOUSTON PKWY N.**<br>**Suite 300**<br>**HOUSTON, TX 77041** | | | | | | | | 244.53 |
| Account No. | | - | | | | | | |
| **COPPER & BRASS SALES**<br>**11648 WEST LITTLE YORK**<br>**SUITE 400**<br>**HOUSTON, TX 77040** | | | | | | | | 5,909.43 |
| Account No. | | - | | May 31, 2015<br>Severance payment | | | | |
| **EDWARD ROJAS**<br>**22702 BRAKEN CARTER LN**<br>**KATY, TX 77449** | | | | | | | | 4,100.22 |
| Account No. | | - | | | | | | |
| **ELIZABETH CARBIDE COMPONENTS**<br>**200 MONASTERY DRIVE**<br>**LATROBE, PA 15650** | | | | | | | | 7,596.23 |

Sheet no. __2___ of __9___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **19,739.61**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Shamrock Precision Operations, L.L.C.** ,          Case No.  **15-33154**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**FARMERS COPPER**<br>**202 37TH STREET**<br>**GALVESTON, TX 77553** | - | | | | | | 454.42 |
| Account No.<br><br>**FORKLIFTS & TIRES**<br>**14503 SOMMERMEYER**<br>**HOUSTON, TX 77041** | - | | | | | | 998.83 |
| Account No.<br><br>**G & K SERVICES**<br>**7355 DENNY STREET**<br>**HOUSTON, TX 77040-4848** | - | | | | | | 663.35 |
| Account No.<br><br>**GRAINGER INDUSTRIAL SUPPLY**<br>**8200 PINEMONT DRIVE**<br>**HOUSTON, TX 77040-6520** | - | | | | | | 85.08 |
| Account No.<br><br>**GREENLEAF CORPORATION**<br>**PO BOX 3650**<br>**PITTSBURGH, PA 15230** | - | | | | | | 4,964.50 |

| | | |
|---|---|---|
| Sheet no. __3__ of __9__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 7,166.18 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Shamrock Precision Operations, L.L.C.** ,                         Case No.  **15-33154**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **GRINDING TECHNOLOGY, LLC 220 BARREN SPRINGS DRIVE SUITE 21 HOUSTON, TX 77090** | - | | | | | | 1,397.12 |
| Account No. | | | | | | | |
| **GROVER GUNDRILLING, INC. 59 INDUSTRIAL DRIVE OXFORD, ME 04270** | - | | | | | | 1,688.80 |
| Account No. | | | | | | | |
| **GULL INDUSTRIES OR ARMOLOY OF TEXAS 3233 GANO STREET HOUSTON, TX 77009-6398** | - | | | | | | 3,502.50 |
| Account No. | | | | | | | |
| **HDH INSTRUMENTS 3166 HIGHWAY 358 PATTISON, TX 77466** | - | | | | | | 1,345.00 |
| Account No. | | | | | | | |
| **HOLCOMB ENVIRONMENTAL OIL SERVICE, LLC 3540 CORDER HOUSTON, TX 77021** | - | | | | | | 845.00 |

Sheet no.  __4__  of  __9__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,778.42

B6F (Official Form 6F) (12/07) - Cont.

In re   **Shamrock Precision Operations, L.L.C.**                                    ,        Case No.   **15-33154**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | see Exhibit B-2 | | | | | | |
| Intercompany AP | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| KENNAMETAL, INC. 1600 TECHNOLOGY WAY LATROBE, PA 15650 | - | | | | | | | 433.76 |
| Account No. | | | | | | | | |
| LONE STAR METAL WERX 1730 ELMVIEW SUITE B-6 HOUSTON, TX 77080 | - | | | | | | | 20.00 |
| Account No. | | May 31, 2015 Severance payment | | | | | | |
| MARTY REID 16630 TELGE ROAD CYPRESS, TX 77429 | - | | | | | | | 86,141.64 |
| Account No. | | | | | | | | |
| MCMASTER-CARR 6100 FULTON INDUSTRIAL BLVD ATLANTA, GA 30336-2852 | - | | | | | | | 17.36 |

Sheet no. **5** of **9** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

86,612.76

B6F (Official Form 6F) (12/07) - Cont.

In re   **Shamrock Precision Operations, L.L.C.** ,   Case No.   **15-33154**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **METAL IMPROVEMENT** **9410 EAST HARDY** **HOUSTON, TX 77093** | - | | | | | | | 703.60 |
| Account No. | | | | | | | | |
| **MICRO PRECISION COMPANY** **190 JACKSON STREET** **COLDSPRING, TX 77331** | - | | | | | | | 2,500.00 |
| Account No. | | | | | | | | |
| **MSC INDUSTRIAL SUPPLY** **P.O. BOX 382070** **PITTSBURGH, PA 15250-8070** | - | | | | | | | 232.98 |
| Account No. | | | | | | | | |
| **PRO ACCURATE** **10243 OKANELLA** **HOUSTON, TX 77041** | - | | | | | | | 2,320.00 |
| Account No. | | | | | | | | |
| **REX SUPPLY COMPANY** **3715 HARRISBURG BLVD** **HOUSTON, TX 77003** | - | | | | | | | 1,490.40 |

Sheet no. __6__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **7,246.98**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Shamrock Precision Operations, L.L.C.**                              ,     Case No.   **15-33154**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ROLLED ALLOYS**<br>**9818 EAST HARDY ROAD**<br>**HOUSTON, TX 77093** | - | | | | | | 1,425.04 |
| Account No. | | | **May 31, 2015**<br>**Severance payment** | | | | |
| **SAM PISTRUI**<br>**22519 TOWNHALL CT**<br>**KATY, TX 77449** | - | | | | | | 28,983.24 |
| Account No. | | | | | | | |
| **SEI HEAT TREAT**<br>**6910 FULTON**<br>**HOUSTON, TX 77022** | - | | | | | | 3,289.35 |
| Account No. | | | | | | | |
| **SODICK INC**<br>**1605 NORTH PENNY LANE**<br>**SCHAUMBURG, IL 60173** | - | | | | | | 677.43 |
| Account No. | | | | | | | |
| **SOUTHWEST CALIBRATION SERVICE**<br>**13114 MULA COURT**<br>**STAFFORD, TX 77477** | - | | | | | | 1,008.00 |

Sheet no. __7___ of __9___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **35,383.06**

B6F (Official Form 6F) (12/07) - Cont.

In re **Shamrock Precision Operations, L.L.C.** ,  Case No. **15-33154**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| STEMCOR SPECIAL STEELS 32703 TAMINA RD MAGNOLIA, TX 77354 | - | | | | | | | 11,338.51 |
| Account No. | | | | | | | | |
| SURFACE TECHNIQUES 1545 BLALOCK HOUSTON, TX 77080 | - | | | | | | | 937.00 |
| Account No. | | | | May 31, 2015 Severance payment | | | | |
| Teresita Carvajal 51 Grassy Knolls Sugar Land, TX 77479 | - | | | | | | | 6,937.50 |
| Account No. | | | | | | | | |
| THE TRIDENT COMPANY 9501 BAYTHORNE HOUSTON, TX 77040 | - | | | | | | | 3,997.63 |
| Account No. | | | | | | | | |
| TITANIUM ENGINEERS INC 12300 DAIRY ASHFORD RD. SUITE 300 SUGARLAND, TX 77478 | - | | | | | | | 6,863.00 |

Sheet no. **8** of **9** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **30,073.64**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Shamrock Precision Operations, L.L.C.** ,  Case No.  **15-33154**
_____   _____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **TITANIUM INDUSTRIES** **1450 N HWY.77** **HILLSBORO, TX 76645** | - | | | | | | 2,854.05 |
| Account No. | | | | | | | |
| **TOP TOOLING** **1340 MUNGER** **HOUSTON, TX 77023** | - | | | | | | 7,510.29 |
| Account No. | | | | | | | |
| **UPS** **P.O. BOX 7247-0244** **PHILADELPHIA, PA 19170-0001** | - | | | | | | 74.65 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __**9**___ of __**9**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **10,438.99**

Total
(Report on Summary of Schedules)     **318,930.82**

B6G (Official Form 6G) (12/07)

In re   **Shamrock Precision Operations, L.L.C.**                                    ,   Case No.   __15-33154__
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **AAA PLASTICS, INC**<br>**879 Wakefield**<br>**HOUSTON, TX 77018** | **Open Purchase Order** |
| **ACCU-TEST LABS LLP**<br>**7821 PINEMONT DR.**<br>**HOUSTON, TX 77040** | **Open Purchase Order** |
| **BASS TOOL & SUPPLY**<br>**2300 FAIRWAY PARK DR.**<br>**HOUSTON, TX 77092** | **Open Purchase Order** |
| **E.M. JORGENSEN**<br>**6201 LUMBERDALE RD.**<br>**HOUSTON, TX 77092** | **Open Purchase Order** |
| **ELIZABETH CARBIDE COMPONENTS**<br>**200 MONASTERY DRIVE**<br>**LATROBE, PA 15650** | **Open Purchase Order** |
| **GRINDING TECHNOLOGY, LLC**<br>**220 BARREN SPRINGS DRIVE**<br>**SUITE 21**<br>**HOUSTON, TX 77090** | **Open Purchase Order** |
| **GROVER GUNDRILLING, LLC**<br>**10 ALDRICH AVENUE**<br>**NORWAY, ME 04268** | **Open Purchase Order** |
| **Lone Star Metal Werx**<br>**1730 Elmview**<br>**Suite B-6**<br>**Houston, TX 77080** | **Month to month real property lease for property**<br>**and improvements located at 1730 Elmview Dr.**<br>**Monthly rent $875.00.** |
| **MATERIAL DEVELOPMENT**<br>**81 HICKS AVENUE**<br>**MEDFORD, MA 02155** | **Open Purchase Order** |
| **METAL CUTTING SPECIALISTS**<br>**11415 BRITTMOORE PARK DRIVE**<br>**HOUSTON, TX 77041** | **Open Purchase Order** |
| **MICRO PRECISION COMPANY**<br>**190 JACKSON STREET**<br>**COLDSPRING, TX 77331** | **Open Purchase Order** |

1

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **Shamrock Precision Operations, L.L.C.**        Case No.    __15-33154__
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Northwest Real Estate Holdings II, LLC**<br>**12450 Cutten Road**<br>**Houston, TX 77066** | **15 yr lease of approximately 7,589 sq. ft. of land and improvements located at 1722-1734 Elmview Dr., Houston, TX 77080. Term ends on January 31, 2027. Current base rent is $200/month.** |
| **Northwest Real Estate Holdings, LLC**<br>**12450 Cutten Road**<br>**Houston, TX 77066** | **15 yr lease of approximately 2.5 acres of land and improvements located at 1722-1734 Elmview Dr., Houston, TX 77080. Term ends on January 31, 2027. Current base rent is $13,810/month.** |
| **STEMCOR SPECIAL STEELS**<br>**32703 TAMINA RD**<br>**MAGNOLIA, TX 77354** | **Open Purchase Order** |
| **Thomas Craig Construction, Inc.**<br>**1724 Elmview**<br>**Houston, TX 77080** | **Month to month lease for land and improvements located at 1724 Elmview Drive. Rent $1,323.35.** |
| **TITANIUM INDUSTRIES**<br>**1450 N HWY.77**<br>**HILLSBORO, TX 76645** | **Open Purchase Order** |
| **TOP TOOLING**<br>**1340 MUNGER**<br>**HOUSTON, TX 77023** | **Open Purchase Order** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re      **Shamrock Precision Operations, L.L.C.**                       ,      Case No.     **15-33154**       
Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Magnum Precision Instruments, LLC**<br>**12450 Cutten Road**<br>**Houston, TX 77066** | **Amegy Bank N. A.**<br>**as Agent for Amegy and Wells Fargo**<br>**800 Town and Country Blvd., Suite 400**<br>**Houston, TX 77024** |
| **Magnum Precision Operations, LLC**<br>**12450 Cutten Rd**<br>**Houston, TX 77066** | **Amegy Bank N. A.**<br>**as Agent for Amegy and Wells Fargo**<br>**800 Town and Country Blvd., Suite 400**<br>**Houston, TX 77024** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Texas

In re   **Shamrock Precision Operations, L.L.C.**                              Case No.   **15-33154**
                                                    Debtor(s)              Chapter   **7**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**31**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   6/20/2015                         Signature

**Chris Hester**
**Chief Executive Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.