# UNITED STATES BANKRUPTCY COURT
Southern District of Texas

In Re: Debtor(s) (name(s) used by the debtor(s) in the last 8 years including married, maiden, trade, and address):

Shamrock Precision Operations, LLC
fka Shamrock Texas Operations, LLC

45–4060481
1730 Elmview Drive
Houston, TX 77080

Case Number: 15–33154

Chapter: 7

## NOTICE OF ASSETS, NOTICE TO CREDITORS AND
## OTHER PARTIES IN INTEREST OF THE NEED TO FILE CLAIMS

Notice is hereby given that:

It having appeared from the schedules of the debtor at the time of filing that there was no estate from which any dividend could be paid to creditors, the notice to creditors advised that it was unnecessary for any creditor to file his claim at that time.

It appearing subsequently that there is an estate from which a dividend to creditors may be paid, creditors must now file claims in this case in order to share in any distribution from the estate. CLAIMS MUST BE FILED ON OR BEFORE October 2, 2015

Claims which are not filed timely as set forth above will not be allowed, except as otherwise provided by law. A claim may be filed in the Office of the Clerk of the Bankruptcy Court on an official form prescribed for a proof of claim.

MAIL TO:

United States Bankruptcy Court
PO Box 61010
Houston, TX 77208

David J. Bradley
Clerk of Court

Filed: June 29, 2015

Trustee: Allison D Byman

United States Bankruptcy Court
Southern District of Texas

In re:                                                                      Case No. 15-33154-mi
Shamrock Precision Operations, LLC                                          Chapter 7
        Debtor

# CERTIFICATE OF NOTICE

District/off: 0541-4            User: hcar              Page 1 of 9             Date Rcvd: Jun 29, 2015
                                Form ID: ntcasset       Total Noticed: 549

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 01, 2015.
```
db            +Shamrock Precision Operations, LLC,    1730 Elmview Drive,    Houston, TX 77080-7236
intp          +Axion Global Holdings Company, LLC,    c/o Kilmer Crosby & Walker PLLC,    5100 Westheimer,
                2nd Floor,    Houston, TX 77056-5596
intp           Baker Hughes Oilfield Operations, Inc.,    c/o Christopher J. Ryan,    PO Box 4740,
                Houston, TX  77210-4740
9141573       +1730 & 1734 ELMVIEW DR, LLC,    1730 ELMVIEW DR. STE A2,    HOUSTON, TX 77080-7205
9141574       +3D OFFICE SUPPLY,    5920 BINGLE RD.,    HOUSTON, TX 77092-1302
9141575       +804 TECHNOLOGY, LLC.,    P.O. BOX 26470,    SAN FRANCISCO, CA 94126-6470
9141576       +A & T PLUMBING COMPANY,    P.O. BOX 801243,    HOUSTON, TX 77280-1243
9141577       +A.J. ROD CO. INC,    5011 NAVIGATION BOULEVARD,    HOUSTON, TX 77011-1096
9141578        AAA COOPER TRANSPORTATION,    PO BOX 102442,    test,    ATLANTA, GA 30368-2442
9141579       +AAA PLASTICS, INC,    879 Wakefield,    HOUSTON, TX 77018-6337
9141580       +ABC DOORS,    5100 S. WILLOW DRIVE,    HOUSTON, TX 77035-4807
9141581       +ABSOLUTE CRANE SERVICE,    10912 METRONOME DR.,    HOUSTON, TX 77043-2202
9141582       +ACCOUNTANCY ASSOCIATES,    1250 BARCLAY BLVD,    BUFFALO GROVE, IL 60089-4500
9141583       +ACCU TECH EDM,    21819 KATY FREEWAY, SUITE B107,    KATY, TX 77450-4584
9141584       +ACCU-TEST LABS LLP,    7821 PINEMONT DR.,    HOUSTON, TX 77040-6515
9141585       +ACCURATE MACHINING CONCEPTS, LLC,    2606 INDUSTRIAL LANE,    CONROE, TX 77301-4034
9141586       +ACCUWELD INC,    845 BUSCHONG STREET,    HOUSTON, TX 77039-1001
9141587       +ACTION MACHINE& INSTRUMENT CO LLC,    580 DICKINSON RD,    SUITE F,    ALVIN, TX 77511-5671
9141588       +ADAM ZIMMERMAN, ATTORNEY,    477 CONGRESS STREET,    5TH FLOOR,    PORTLAND, ME 04101-3457
9141589       +ADP TOTAL SOURCE,    COBRA DEPARTMENT,    10200 SUNSET DRIVE,    MIAMI, FL 33173-3033
9141590       +ADVANCED HEALTH AND WELLNESS,    13661 VERMARION,    HOUSTON, TX 77070-3803
9141591        ADVANCED TECHNOLOGIES,    P.O. BOX 118768,    CARROLLTON, TX 75011-8768
9141592       +AERODYNE ALLOYS, LLC,    8801 WALLISVILLE ROAD,    SUITE C,    HOUSTON, TX 77029-1308
9141593        AETNA,    PO BOX 894913,    LOS ANGELES, CA 90189-4913
9141594       +AGIE CHARMILLES,    560 BOND STREET,    LINCOLNSHIRE, IL 60069-4207
9141595       +AIRFLOW SYSTEMS SOUTHWEST LLC,    14781 MEMORIAL DRIVE #81,    HOUSTON, TX 77079-5210
9141596        AIRGAS USA, LLC,    13636 HEMPSTEAD RD,    HOUSTON, TX 77040-5894
9141597       +ALBERTO GONZALEZ,    2711 TEAGUE #439,    HOUSTON, TX 77080-2618
9141598        ALL PRO ENTERPRISES,    P.O. BOX 2221,    SPRING, TX 77383-2221
9141599        ALL STAR LOCK & KEY,    P.O. BOX 176,    PEARLAND, TX 77588-0176
9141600       +ALLOY CARBIDE COMPANY,    7827 AVENUE H,    HOUSTON, TX 77012-1196
9141603       +AMERICAN BUSINESS MACHINE,    7303 W. SAM HOUSTON PARKWAY N.,    HOUSTON, TX 77040-3138
9141605       +AMERICAN FASTERNER, INC. DBA AMERICAN BO,    P.O. BOX 18327,    AUSTIN, TX 78760-8327
9141606       +AMERICAN GEAR & SUPPLY,    5400 CEDAR CREST.,    HOUSTON, TX 77087-3299
9141607        AMERICAN PIPING PRODUCTS, INC.,    11403 NORTH HOUSTON ROSSLYN ROAD,    HOUSTON, TX 77088
9141608        AMERICAN UNITED LIFE INSURANCE COMPANY,    ATTN: ACCT/CONTROL,    5761 RELIABLE PARKWAY,
                CHICAGO, IL 60686-0054
9141609       +AMERITECH INC.,    8315 MANCHESTER,    HOUSTON, TX 77012-2136
9141610       +AMERITEX,    2121 BRITTMOORE RD.,    SUITE 3700,    HOUSTON, TX 77043-2227
9141611       +AMS AUTOMATION CORPORATION,    4071 HOLLISTER ROAD,    HOUSTON, TX 77080-1852
9141612       +AMS PEST CONTROL,    1421 MURRAYHILL,    HOUSTON, TX 77043-4219
9141613       +AMTECH,    10010 HOUSTON OAKS DRIVE,    HOUSTON, TX 77064-3520
9141614       +ANC ION COATING INC.,    12823 TRINITY DRIVE,    STAFFORD, TX 77477-4214
9141615       +ANTHONY FRITZ,    7530 EPSOM DOWNS DR,    CYPRESS, TX 77433-1130
9141616       +ANTHONY SERVICES,    815 GARRETT DR,    MAGNOLIA, TX 77354-1550
9141618       +ARROW PRECISION MACHINING,    4503 SPRING CYPRESS RD, STE. C1,    SPRING, TX 77388-4567
9141619       +AS DRAWN, INC,    11003 MYRTLE DRIVE,    SUGAR LAND, TX 77498-9568
9141620       +ASSOCIATED MACHINE TOOL,    10010 HOUSTON OAKS RD,    HOUSTON, TX 77064-3520
9141621       +ASSOCIATED WEAR COATINGS, INC,    5695 SURREY SQUARE,    HOUSTON, TX 77017-5903
9141622       +ASTRO CUTTING TOOL,    600 E. CHURCH ST.,    CAMBRIDGE CITY, IN 47327-1403
9141623        ASTRO FENCE CO.,    P O BOX 7584,    HOUSTON, TX 77270-7584
9141626       +ATKINSON CONSULTING,    ALBERT ATKINSON,    5814 PACCO LANE,    MAGNOLIA, TX 77354-4822
9141627       +ATLAS BRONZE,    445 BUNTING AVENUE,    TRENTON, NJ 08611-3207
9141628        ATLAS INDUSTRIAL SUPPLY,    16511 HEDGECROFT, SUITE 220,    HOUSTON, TX 77060-3622
9141629        ATLAS MACHINERY MOVERS,    1308 KENTUCKY STREET,    SOUTH HOUSTON, TX 77587-3241
9141630        ATS SYSTEMS,    30222 ESPERANZA,    RANCHO SANTA MARGARITA, CA 92688-2121
9141631        AXION SERVICES, LLC,    12450 CUTTEN ROAD,    HOUSTON, TX 77066-1806
9141632        AZTEC RENTAL SERVICES,    P.O. BOX 924616,    HOUSTON, TX 77292-4616
9141602       +Amegy Bank N. A.,    as Agent for Amegy and Wells Fargo,    800 Town and Country Blvd., Suite 400,
                Houston, TX 77024-4560
9141617       +Antonio Mendez,    3514 Orange Grove Dr,    Houston, TX 77039-5810
9141633       +B & B PRECISION WORK,    7676 NORTH FRWY,    SUITE 802,    HOUSTON, TX 77037-4216
9141634       +B & D POWDER PRODUCTS, LLC,    13601 FM 529 RD.,    SUITE N,    HOUSTON, TX 77041-2594
9141635       +B&K MILL REPAIR,    1604 2ND STREET,    GALENA PARK, TX 77547-3212
9141636       +BAC- SPIRALOC CORPORATION,    16579 COLLECTION CENTER DR,    CHICAGO, IL 60693-0165
9141639       +BEAZ WELDING INC.,    1612 PARK DR.,    CHANNELVIEW, TX 77530-2720
9141640        BELLOW ELECTRIC COMPANY,    4110 AVERILL STREET,    HOUSTON, TX 77009-4020
9141641       +BEST STAINLESS AND ALLOY,    3616 OLD SPANISH TRAIL,    HOUSTON, TX 77021-2205
9141645       +BOB MURRAY & CO., P.C.,    12707 NORTH FREEWAY,    HOUSTON, TX 77060-1200
9141646       +BODYCOTE K-TECH, INC,    111 K-TECH LANE,,    HOT SPRINGS, AR 71913-9140
9141647       +BOEDEKER PLASTICS INC.,    904 WEST 6TH STREET,    SHINER, TX 77984-5608
9141648       +BORING SPECIALTIES,    14730 YARBERRY ST,    HOUSTON, TX 77039-1096
```

```
District/off: 0541-4          User: hcar              Page 2 of 9               Date Rcvd: Jun 29, 2015
                              Form ID: ntcasset       Total Noticed: 549

9141649       +BRADY, CHAPMAN, HOLLAND,    10055 WEST GULF BANK,    HOUSTON, TX 77040-3119
9141651       +BRANDT ELECTRICAL SERVICES, INC.,     P.O. BOX 700,    KATY, TX 77492-0700
9141652       +BRENT GRINDING,    22355 HUFFSMITH-KOHRVILLE,     TOMBALL, TX 77375-6948
9141653       +BRIDGES STEEL COMPANY,     23011 BARRISTER CREEK,    TOMBALL, TX 77377-2509
9141655       +BULLSEYE GRINDING,    2441 McALLISTER, SUITE A,     HOUSTON, TX 77092-8018
9141656       +BURNITT PROPERTY TAX ADVISORS,     16840 BARKER SPRINGS, SUITE 301,    HOUSTON, TX 77084-5039
9141657       +BUSBY METALS INC.,    55 DAVIDS DRIVE,    HAUPPAUGE, NY 11788-2004
9141642       +Binh Truong,    8802 Outview Court,    Houston, TX 77040-1563
9141643       +Binh Van Nguyen,    9726 Elizabeths Glen,    Tomball, TX 77375-8278
9141650      #+Brandon McCombs,    14735 Arbor Trace Ct,    Cypress, TX 77429-8096
9141658       +C & H RIGGING SERVICES INC,     2227 CLINTON DR,    GALENA PARK, TX 77547-2720
9141659       +C&H MFG,    8102 BERWYN,    HOUSTON, TX 77037-3600
9141660       +C.A.M. Tool Supply,    1502 ENID,    HOUSTON, TX 77009-3113
9141661       +C.C. YOUNG DESIGNS,    108 ELMORE,    WACO, TX 76712-9722
9141662       +CADD EDGE, INC.,    241 Boston Post Road West,     2nd Floor,    Marlborough, MA 01752-4614
9141663        CAMPAT MACHINE TOOL, INC,     10476 A GRANT ROAD,    HOUSTON, TX 77070
9141664       +CARBIDE AND SUPPLY,    4311 FM 2351,    FRIENDSWOOD, TX 77546-2406
9141665       +CARBIDE GRINDING,    9317 GAMEBIRD,    HOUSTON, TX 77034-3591
9141666       +CARBIDE TOOLING INDUSTRIAL SUPPLY,     27484 ROBINSON RD,    HEMPSTEAD, TX 77445-7764
9141667        CAREER BUILDER,    13047 COLLECTION CENTER DRIVE,    CHICAGO, IL 60693-0130
9141668       +CARL ZEISS IMT CORP.,    6250 SYCAMORE LANE N,    USA,    MAPLE GROVE, MN 55369-6309
9141669       +CARL ZEISS METROLOGY LLC,     6250 SYCAMORE LANE NORTH,    MAPLE GROVE, MN 55369-6309
9141670       +CARROLL INS AGCY LTD,    14906 FM 529 RD,    HOUSTON, TX 77095-3296
9141671       +CASH,    1730 ELMVIEW DRIVE,    HOUSTON, TX 77080-7236
9141672       +CASSCO GRINDING,    1220 WEST 19TH STREET,    HOUSTON, TX 77008-3308
9141673      #+CASTLE METALS,    6501 BINGLE,    HOUSTON, TX 77092-1197
9141674       +CASTLE OFFICE SOLUTIONS,     P.O. BOX 3266,    HOUSTON, TX 77253-3266
9141675       +CDW DIRECT,    200 NORTH MILWAUKEE AVE.,    VERNON HILLS, IL 60061-1577
9141676       +CENTERPOINT ENERGY,    PO BOX 2628,    HOUSTON, TX 77252-2628
9141677       +CENTRAL FREIGHT,    5800 MESA DRIVE,    HOUSTON, TX 77028-4908
9141678        CERIDIAN,    P.O. BOX 10989,    NEWARK, NJ 07193-0989
9141680       +CGTECH,    9000 RESEARCH DRIVE,    IRVINE, CA 92618-4214
9141681       +CHAMPIONS MACHINE TOOL,    1151 E. CYPRESSWOOD,    SPRING, TX 77373-3041
9141682       +CHASE INSURANCE LIFE AND ANNUITY COMPANY,     ADMINISTRATIVE OFFICE,    2500 WESTFIELD DRIVE,
                ELGIN, IL 60124-7836
9141684       +CHEETAH TRANSPORTATION,     P.O. BOX 1327,    ALVIN, TX 77512-1327
9141685        CHILDREN'S WISH FOUNDATION INT'L,     CONTRIBUTION PROCESSING CENTER,    8615 ROSWELL ROAD,
                ATLANTA, GA 30350-1822
9141686       +CHIPBLASTER,    13605 SOUTH MOSIERTOWN ROAD,    MEADVILLE,, PA 16335-8346
9141687       +CHRIS TUCKER CONTRACTING,     513 FM 359,    RICHMOND, TX 77406-2001
9141688       +CIMCO AMERICAS, LLC,    651 S. SUTTON RD., STE. 276,    STREAMWOOD, IL 60107-2366
9141689       +CINTAS FIRST AID & SAFETY,     5355 W. SAM HOUSTON PKWY N.,    Suite 300,    HOUSTON, TX 77041-5235
9141690        CITICORP VENDOR FINANCE, INC.,    P.O. BOX 7247-0371,    PHILADELPHIA, PA 19170-0371
9141691       +CITY OF HOUSTON,    P.O. BOX 1560,    HOUSTON, TX 77251-1560
9141692        CITY OF HOUSTON - ARA ALARM ADMINISTRATO,     P.O. BOX 203887,    HOUSTON, TX 77216-3887
9141693       +CMM TECHNOLOGY INC.,    1230 PUERTA DEL SOL,    SAN CLEMENTE, CA 92673-6310
9141694        CNC ASSOCIATES 1,     DEPT LA. 22217,    PASADENA, CA 91185-2217
9141695        COBORE,    1717 BRITTMOORE RD.,    HOUSTON,, TX 77043-2710
9141697        COMDATA CORPORATION,    PO BOX 845738,    DALLAS, TX 75284-5738
9141699        CON-WAY FREIGHT INC.,    PO BOX 5160,    PORTLAND, OR 97208-5160
9141701       +CONTINENTAL ALLOYS & SERVICES,     18334 STUEBNER AIRLINE,    SPRING, TX 77379-5466
9141702       +COORS TEK,    7700 SOUTH BRYANT ST,    OKLAHOMA CITY, OK 73149-7412
9141703       +COPPER & BRASS SALES,    11648 WEST LITTLE YORK,     SUITE 400,    HOUSTON, TX 77041
9141704       +CORROSION MATERIALS,    12305 CUTTEN RD.,    HOUSTON, TX 77066-1807
9141705       +CORROSION PROTECTION PROCESSES,     340 WEST 26TH STREET,    HOUSTON, TX 77008-2049
9141706        CPI OFFICE PRODUCTS,    P.O. BOX 59109,    DALLAS, TX 75229-1109
9141707        CUSTOM FLAMECUTTING,    1313 DAILY ROAD,    ROSENBERG, TX 77471
9141708        CUTTING TOOLS,    PO BOX 41109,    HOUSTON, TX 77241-1109
9141709       +CW ROD TOOL,    15050 NORTHGREEN DRIVE,    HOUSTON, TX 77032-3000
9141710       +CW ROD TOOL CO,    15050 NORTHGREEN BLVD.,    HOUSTON, TX 77032-3000
9141711       +CYPRESS CREEK PC INC.,    P.O. BOX 690548,    HOUSTON, TX 77269-0548
9141679       +Cesar Adame,    5014 Packard Elm Ct,    Katy, TX 77449-4577
9141683       +Chau Nguyen,    8518 Parsons Knoll Dr,    Cypress, TX 77433-2700
9141712       +D & I TOOL GRINDING,    16343 WAVERLY DR.,    HOUSTON, TX 77032-1223
9141713       +D & W NAME PLATE,    5200 MITCHELLDALE E-19,    HOUSTON, TX 77092-7222
9141714       +D&D ELECTRICAL CONSULTANTS,     24418 PATHFINDER DR.,    MAGNOLIA, TX 77355-6952
9141715       +D.B. PRECISION CO., INC,     6207 W. LITTLE YORK,    HOUSTON, TX 77091-1105
9141716       +DAN'S MACHINE TOOL REPAIR,    10603 MILLS WAY,    HOUSTON, TX 77070-4467
9141718       +DATACOM MARKETING,    1 CHESTNUT STREET SUITE 91,    NASHUA, NH 03060-9307
9141719       +DEARBORN OVERHEAD,    1133 EAST FIFTH STREET,    MISHAWAKA, IN 46544-2831
9141720       +DEL'S PLATING WORKS,    8736 SCHUMACHER LANE,    HOUSTON, TX 77063-5621
9141722       +DELTA CENTRIFUGAL,    PO BOX 1043,    TEMPLE, TX 76503-1043
9141723       +DETERCO, INC,    6633 POLK STREET,    HOUSTON, TX 77011-4509
9141724       +DETROIT INDUSTRIAL TOOL,     15222 KESWICK STREET,    VAN NUYS, CA 91405-1013
9141725       +DIAMOND BAR,    11702 BRITTMOORE PARK DR.,    HOUSTON, TX 77041-6922
9141726       +DIEBESTEN METROLOGY SERVICES INC,    10152 ASHLEYS MEADOW DR,    GRANGER, IN 46530-5802
9141727        DIRECT ENERGY,    P.O. BOX 660300,    DALLAS, TX 75266-0300
9141729       +DP TECHNOLOGY CORP.,    1150 AVENIDA ACASO,    USA,    CAMARILLO, CA 93012-8719
9141730       +DRACO,    9002 CHIMNEY ROCK RD., STE G380,    HOUSTON, TX 77096-2509
9141731        DUKE'S WELDING, INC,    22283 ADAMS ST.,    PORTER, TX 77365-5910
```

```
District/off: 0541-4                  User: hcar                    Page 3 of 9                   Date Rcvd: Jun 29, 2015
                                      Form ID: ntcasset             Total Noticed: 549

9141717        +Daniel Bocanegra,    18550 Wolf Creek Trail,    Humble, TX 77346-3041
9141732         E CAD, INC.,    P.O. BOX 51507,    MIDLAND, TX 79710-1507
9141733         E.D. INSPECTION,    P.O. BOX 17205,    SUGARLAND, TX 77496-7205
9141734        +E.M. JORGENSEN,    6201 LUMBERDALE RD.,    HOUSTON, TX 77092-1315
9141735        +ED’S PRECISION MFG. LTD,    6061 THOMAS ROAD,    HOUSTON, TX 77041-4906
9141736        +EDDIE G’S HEATING & A/C,    12543 AUTUMN MILL,    HOUSTON, TX 77070-5007
9141738        +EJ TOOL AND MACHINE,    12307 MILE DR.,    HOUSTON, TX 77065-1505
9141739        +ELECTRODES INC,    133 COMMERCE DR #4,    HENDERSONVILLE,    HENDERSONVILLE, TN 37075-2148
9141740        +ELECTRON BEAM TECHNOLOGY,    10014 SUSSEX LANE,    HOUSTON, TX 77041-6118
9141742        +ELIZABETH CARBIDE COMPONENTS,    200 MONASTERY DRIVE,    LATROBE, PA 15650-2656
9141743        +ELLISON TECHNOLOGIES,    3403 N SAM HOUSTON PKWY W, #100,    HOUSTON, TX 77086-1492
9141744        +ENCORE METALS,    841 SOUTH CHESTNUT,    SALT LAKE CITY, UT 84104-3638
9141745        +ENERGY ALLOYS,    3 WATERWAY SQUARE PLACE,    SUITE 600,    THE WOODLANDS, TX 77380-3489
9141746        +ENERGY SERVICES GROUP,    P.O. BOX 96229,    281-452-5335,    HOUSTON, TX 77213-6229
9141747        +ENGINEERED SPRING PRODUCTS,    7400 PINEMONT DR,    HOUSTON, TX 77040-6410
9141748        +ENVIRONMENTAL SERVICES GROUP INC.,    2300 COTTONDALE LN., STE. 260,
                 LITTLE ROCK, AR 72202-2051
9141750        +EUTSLER TECHNICAL PRODUCTS INC,    3718 CREEKMONT,    HOUSTON, TX 77091-5412
9141751        +EXCEL EDM,    8102 BERWYN,    HOUSTON, TX 77037-3600
9141741        +Elisha Sigust,    6419 Amie Ln,    Pearland, TX 77584-2603
9141749        +Ernestino Benitez,    2914 Star Peak Drive,    Houston, TX 77088-3352
9141752        +F&C TOOL & GRINDING, INC,    9125 AIRPORT BLVD. E11,    HOUSTON, TX 77061-3463
9141753        +F.W. GARTNER THERMAL SPRAYING, Ltd.,    25 SOUTHBELT INDUSTRIAL DR.,    HOUSTON, TX 77047-7011
9141754        +FALCON MACHINE CORPORATION,    10127 EDDYSTONE,    HOUSTON, TX 77043-3306
9141755         FARMERS COPPER,    202 37TH STREET,    GALVESTON, TX 77553
9141756        +FEDERAL CARBIDE,    1 EAGLE RIDGE ROAD,    TYRONE, PA 16686-9517
9141757         FEDERAL EXPRESS,    P.O. BOX 1140,    MEMPHIS, TN 38101
9141758         FEDEX,    P.O. BOX 660481,    DALLAS, TX 75266-0481
9141760         FIDELIS CABLING & COMMUNICATIONS,    P.O. BOX 572,    DEER PARK, TX 77536-0572
9141761        +FILER MICRO WELDING,    251 TERRY FILER RD.,    FOREST CITY, NC 28043-7016
9141762        +FINEMECH,    35 KIOWA COURT,    PORTOLA VALLEY, CA 94028-7624
9141763        +FIVE STAR METALS INC,    8811 EMMOTT,    HOUSTON, TX 77040-3522
9141764        +FLUID SERVICE TECHNOLOGIES,    7403 WRIGHT RD.,    HOUSTON, TX 77041-2421
9141765        +FORKLIFTS & TIRES,    14503 SOMMERMEYER,    HOUSTON, TX 77041-6197
9141766        +FOX METALS & ALLOY,    12660 FM 529,    HOUSTON, TX 77041-2723
9141768        +FRY STEEL,    13325 MOLETTE STREET,    P.O BOX 35855,    SANTA FE SPRNG, CA 90670-5568
9141759        +Felipe Pena,    2308 Lynnfield St,    Houston, TX 77093-9012
9141769         G & K SERVICES,    7355 DENNY STREET,    HOUSTON, TX 77040-4848
9141770        +GAGEMAKER HOLDINGS LLP,    712 EAST SOUTHMORE AVE.,    PASADENA, TX 77502-1110
9141771        +GARY N. COOPER CPA PC,    1703 W. 12TH ST,    HOUSTON, TX 77008-6401
9141772        +GENERAL MAGNAPLATE TEXAS INC,    801 AVENUE G EAST,    ARLINGTON, TX 76011-7796
9141773        +GEOPHYSICAL SUPPLY COMPANY,    12021 BRITTMOORE PARK DRIVE,    HOUSTON, TX 77041-7228
9141774        +GEORGE BOLTON,    8221 MERLOT LANE,    HOUSTON, TX 77055-1139
9141775        +GILBERT PYLE,    12402 Winding Lane,    Cypress, TX 77429-3601
9141776        +GONZALES FARM AND RANCH SUPPLY,    700 E GRAVIS,    SAN DIEGO, TX 78384-2712
9141777        +GRAINGER INDUSTRIAL SUPPLY,    8200 PINEMONT DRIVE,    HOUSTON, TX 77040-6500
9141778        +GREAT WESTERN METALS,    14121 GULF FREEWAY,    HOUSTON, TX 77034-5398
9141779        +GREEN MEADOWS LANDSCAPE INC,    1946 LAVERNE ST,    HOUSTON, TX 77080-6706
9141781        +GREENLEAF CORPORATION,    PO BOX 3650,    PITTSBURGH, PA 15230-3650
9141782        +GRINDING TECHNOLOGY, LLC,    220 BARREN SPRINGS DRIVE,    SUITE 21,    HOUSTON, TX 77090-5925
9141783        +GROVER GUNDRILLING, INC.,    59 INDUSTRIAL DRIVE,    OXFORD, ME 04270-3536
9141784        +GROVER GUNDRILLING, LLC,    10 ALDRICH AVENUE,    NORWAY, ME 04268-5711
9141785        +GROVES INDUSTRIAL SUPPLY,    7301 PINEMONT DRIVE,    HOUSTON, TX 77040-6607
9141786         GUARDIAN,    P.O. BOX 51505,    LOS ANGELES, CA 90051-5805
9141787        +GULF COAST METALS,    6601 NORTH MAIN,    HOUSTON, TX 77009-1059
9141788         GULL INDUSTRIES OR ARMOLOY OF TEXAS,    3233 GANO STREET,    HOUSTON, TX 77009-6398
9141789        +GUTIERREZ/LEAL RANCH,    DRAWER B,    BENAVIDES, TX 78341-0902
9141790        +GUTTIERREZ-LEAL RANCH,    DRAWER B,    BENAVIDES, TX 78341-0902
9141791        +GV SERVICES,    18902 RUSTLING RIDGE LANE,    TOMBALL, TX 77377-7572
9141792        +H & M PLATING COMPANY, INC.,    6035 PLAINVIEW STREET,    HOUSTON, TX 77087-5152
9141793        +HAAS FACTORY OUTLET,    1151 E. CYPRESSWOOD,    SRPING, TX 77373-3041
9141796         HALLIBURTON,    P.O. BOX 9000,    DUNCAN, OK 73536-9000
9141798         HARRIS-GALVESTON SUBSIDENCE DIST.,    1660 WEST BAY AREA BLVD.,    FRIENDSWOOD, TX 77546-2640
9141799         HARTFORD LIFE,    P.O. BOX 8500-3690,    PHILADELPHIA, PA 19178-3690
9141800        +HARTWIG,    4727 S. PINEMONT, STE. 100,    HOUSTON, TX 77041-9335
9141801         HDH INSTRUMENTS,    3166 HIGHWAY 358,    PATTISON, TX 77466
9141803        +HECTOR REYES,    9433 CAMPBELL RD,    HOUSTON, TX 77080-8028
9141804        +HECTOR ZAVALA,    24566 SORTERS RD,    PORTER, TX 77365-4713
9141805        +HEUER MANUFACTURING LLC,    19503 WIED ROAD, STE. A,    SPRING, TX 77388-4586
9141806        +HIGH EFFICIENCY CENTER OF EXCELLENCE,    DYNA-DRILL TECHNOLOGIES,    23500 COLONIAL PARKWAY,
                 KATY, TX 77493-3592
9141808         HIRE RIGHT INC.,    P O BOX 847891,    DALLAS, TX 75284-7891
9141809        +HOLCOMB ENVIRONMENTAL OIL SERVICE, LLC,    3540 CORDER,    HOUSTON, TX 77021-5556
9141810        +HOLE SPECIALISTS,    27950 COMMERCIAL PARK ROAD,    TOMBALL, TX 77375-6535
9141811        +HOLLIS HURST,    1130 YALE,    HOUSTON, TX 77008-6924
9141812         HOT SHOT DELIVERY, INC.,    P.O. BOX 701189,    HOUSTON, TX 77270-1189
9141813        +HOUSTON BEARING,    5311 CORNISH,    HOUSTON, TX 77007-1998
9141814        +HOUSTON BUSINESS PARK,    7723 LONGPOINT,    HOUSTON, TX 77055-3607
9141815        #HOUSTON CENTER VALVE & FITTING,    2301 PORTSMOUTH PO BOX 980324,    PO BOX 980324,
                 HOUSTON, TX 77098-0324
```

```
District/off: 0541-4          User: hcar                 Page 4 of 9                  Date Rcvd: Jun 29, 2015
                              Form ID: ntcasset          Total Noticed: 549


9141816            HOUSTON CHRONICLE,    P.O. BOX 4439,    HOUSTON, TX 77210-4439
9141817            HOUSTON EMPLOYMENT WEEKLY,    P.O. BOX 681106,    HOUSTON, TX 77268-1106
9141818           +HOUSTON HEAT TREAT,    13802 CHRISMAN ROAD,    HOUSTON, TX 77039-1916
9141819           +HOUSTON NFL HOLDINGS,    RELIANT STADIUM,    TWO RELIANT PARK,    HOUSTON, TX 77054-1573
9141820            HOUSTON PLATING,    1313 GEORGIA,    HOUSTON, TX 77587
9141821           +HOUSTON PRECISION INC.,    6633 POLK STREET,    HOUSTON, TX 77011-4509
9141822            HOUSTON UNLIMITED,    9400 HIGHWAY 290 EAST,    PO BOX 143,    CHAPPELL HILL, TX 77426-0143
9141823           +HOWCO METALS MANAGEMENT,    9611 TELGE RD,    HOUSTON, TX 77095-5114
9141824            HR DIRECT,    P.O. BOX 451179,    SUNRISE, FL 33345-1179
9141825            HSBC BUSINESS SOLUTIONS,    P.O. BOX 5237,    CAROL STREAM, IL 60197-5237
9141826           +HTP HI TECH PRECISION,    11875 W LITTLE YORK,    SUITE 407,    HOUSTON, TX 77041-4735
9141794           +Hai Nguyen,    9619 Ravens Nest Ct.,    Houston, TX 77083-3631
9141795           +Hai Phan,    5831 Abelia Creek Dr,    Spring, TX 77379-5806
9141802           +Hector H Reyes,    9433 Campbell Road,    Houston, TX 77080-8028
9141827           +Hung Le,    20914 Avery Cove Ln,    Katy, TX 77450-5587
9141830           +ICB PRECISION MACHINE,    5902 CAPELLA PARK DR,    SPRING, TX 77379-2402
9141831            IMAGE ROOFING & CONSTRUCTION,    2826-C BEVERLY RD.,    PASADENA, TX 77503
9141832            INDUSTRAL METAL FINISHING,    4200 PERRY STREET,    6302 ENGLAND STREET,    HOUSTON, TX 77021
9141833           +INDUSTRIAL INSPECTIONS,    3205 S. MAIN,    PEARLAND, TX 77581-4728
9141834            INFOR GLOBAL SOLUTIONS , INC,    P.O. BOX 933774,    ATLANTA, GA 31193-3774
9141835            INOTEC COATINGS & HYDRAULICS,    4263-95th STREET,    EDMONTON, ALBERTA T6E 5R6
9141836          #+INTER-TELECOMMUNICATIONS CORP,    P.O. BOX 2022,    ALIEF, TX 77411-2022
9141837           +INTERFAST INC.,    12400 SOUTHWEST 134th CRT,U12,    MIAMI, FL 33186-6499
9141839           +INTERNATIONAL TAX ADVISORS,    1250 BARCLAY BOULEVARD,    BUFFALO GROVE, IL 60089-4500
9141840           +INTERNATIONAL TAX ADVISORS-IS,    1250 BARCLAY BOULEVARD,    BUFFALO GROVE, IL 60089-4500
9141841           +INTERTEK TESTING LABORATORIES,    1809 10TH STREET,    SUITE 400,    PLANO, TX 75074-8009
9141842           +IPITIMI,    8156 S. WADSWORTH BLVD.,    SUITE E354,    LITTLETON, CO 80128-9114
9141843            IS TECHNOLOGIES LLC,    PO BOX 17356,    SUGAR LAND, TX 77496-7356
9141844           +J'S FIRE EXTINGUISHER SERVICE,    P.O. BOX 41082,    HOUSTON, TX 77241-1082
9141845           +JACKSON-LLOYD OCCUPATIONAL BRK,    P.O. BOX 187,    LONGVIEW, TX 75606-0187
9141846           +JAMES WLECZYK,    1220 EAST ST.,    ROSENBERG, TX 77471-4244
9141848           +JERRY L. REDMOND,    10000 BROADWAY #1011,    PEARLAND, TX 77584-7829
9141849           +JG DESIGN & CONSULTING,    15040 NORTHGREEN BLVD,    HOUSTON, TX 77032-3000
9141850            JOBSPARX,    PO BOX 681106,    HOUSTON, TX 77268-1106
9141852           +JOSE ARREGUIN,    7010 ROMANA BLVD.,    HOUSTON, TX 77086-3241
9141855           +JUNCTION LANDSCAPING,    PO BOX 787,    BROOKSHIRE, TX 77423-0787
9141851          #+John Keopraseuth,    9610 Hanging Moss Trail,    Houston, TX 77064-5373
9141853           +Jose Pena,    2308 Lynnfield St,    Houston, TX 77093-9012
9141854           +Joshua Ruiz,    3901-c Hanselman,    Victoria, TX 77901-1617
9141856           +KAESER COMPRESSORS INC,    757 BRADFIELD ROAD,    HOUSTON, TX 77060-3108
9141857           +KATY HEAT TREAT,    5354 1ST STREET,    KATY, TX 77493-2507
9141858            KEMLON,    P.O BOX 2189,    PEARLAND, TX 77588-2189
9141859            KENNAMETAL STELLITE INC,    471 DUNDAS STREET EAST,    CANADA
9141860           +KENNAMETAL, INC.,    1600 TECHNOLOGY WAY,    LATROBE, PA 15650-4647
9141861            KENNETH R. BYRD- TAX ASSESSOR/COLLECTOR,    P.O. BOX 73109,    HOUSTON, TX 77273-3109
9141862           +KEVINS FORKLIFT SERVICE,    2610 KINGSDALE,    DEER PARK, TX 77536-5836
9141863           +KEY-ART PUBLISHING CORPORATION,    6415 CASTLEWAY W DR SUITE 201,    INDIANAPOLIS, IN 46250-1925
9141864           +KING CALIBRATION,    3814 BROKEN ELM DR.,    SPRING, TX 77388-5005
9141865           +KIRBY PRECISION MACHINE,    5041 SPENCER HWY #407,    PASADENA, TX 77505-1532
9141866           +KITAGAWA-NORTHTECH INC.,    301 E COMMERCE DR.,    SCHAUMBURG, IL 60173-5305
9141867           +LA BRESSE LIMOUSINES,    8339 HAMMERLY,    HOUSTON, TX 77055-1120
9141868           +LANDSBERG,    P.O. BOX 40310,    HOUSTON, TX 77240-0310
9141870           +LASER CLADDING SERVICES,    5675 GUHN ROAD,    HOUSTON, TX 77040-6123
9141871           +LASER WELDING SOLUTIONS,    7542 FAIRVIEW STREET,    HOUSTON, TX 77041-2110
9141872            LIBERTY OFFICE PRODUCTS,    P.O. BOX 630729,    HOUSTON, TX 77263-0729
9141873           +LNS TURBO,    203 TURBO DRIVE,    KINGS MOUNTAIN, NC 28086-7641
9141874            LOGIX COMMUNICATIONS,    PO BOX 3608,    HOUSTON, TX 77253-3608
9141876           +LONE STAR METAL WERX,    1730 ELMVIEW,    SUITE B-6,    HOUSTON, TX 77080-7205
9141877           +LONGFELLOW RANCH PARTNERS LP,    C/O AARON BARSH,    PO BOX 837,    FORT STOCKTON, TX 79735-0837
9141878           +LOOPER REED & MCGRAW,    1300 POST OAK BOULEVARD, SUITE 2000,    HOUSTON, TX 77056-8000
9141880            LOWER COLORADO RIVER AUTHORITY,    ENVIRONMENTAL LABORATORY SERVICES,    P O BOX 301142,
                    DALLAS, TX 75303-1142
9141869           +Larry Shuler,    412 South 6th St,    La Porte, TX 77571-4908
9141882           +M.C. MACHINERY,    1500 MICHAEL DRIVE,    WOOD DALE, IL 60191-1067
9141883           +M.M. PLASTICS MFG INC.,    8480 HWY.182 EAST,    MORGAN CITY, LA 70380-2480
9141884           +MAGNUM METAL TREATING,    4400 N.FRAZIER ST.,    CONROE, TX 77303-1441
9141886           +MAGNUM PRECISION OPERATIONS, LLC,    12450 CUTTEN RD,    HOUSTON, TX 77066-1806
9141887           +MANN MADE, INC. II,    398 S. HIGHWAY 78,    WYLIE, TX 75098-3943
9141890           +MARTY REID,    16630 TELGE ROAD,    CYPRESS, TX 77429-1386
9141891           +MARVEL MANUFACTURING,    3501 MARVEL DRIVE,    OSHKOSH, WI 54902-7115
9141892           +MATERIAL ALTERATION CO.,    7024 AVE. N,    HOUSTON, TX 77011-1520
9141893           +MATERIAL DEVELOPMENT,    81 HICKS AVENUE,    MEDFORD, MA 02155-6396
9141894           +MATERION,    27555 COLLEGE PARK DR,    WARREN, MI 48088-4875
9141895            MCMASTER-CARR,    6100 FULTON INDUSTRIAL BLVD,    ATLANTA, GA 30336-2852
9141896           +MCWHORTER'S MACHINE SHOP LLC.,    207 KOOMEY RD.,    BROOKSHIRE, TX 77423-8207
9141897           +MEDIA SERVICES INC,    4061 MAIN ST STE D,    SPRINGFIELD, OR 97478-8136
9141898           +MEI RIGGING AND CRATING,    3004A ALDINE BENDER RD.,    HOUSTON, TX 77032-3506
9141900           +META TECH INC,    8916 SPRING BRANCH DRIVE,    HOUSTON, TX 77080-7406
9141902           +METAL IMPROVEMENT,    9410 EAST HARDY,    HOUSTON, TX 77093-6629
9141903           +METAL SAWING TECHNOLOGY,    9502 EAST HARDY,    HOUSTON, TX 77093-6637
```

```
District/off: 0541-4          User: hcar                  Page 5 of 9                Date Rcvd: Jun 29, 2015
                              Form ID: ntcasset           Total Noticed: 549

9141904         METALIFE INDUSTRIES, INC,    141 MONG WAY,    RENO, PA 16343
9141905        +METALTECH SERVICE CENTER,    9915 MONROE,    HOUSTON, TX 77075-2664
9141906        +METRO LIFT PROPANE,    11520 SOUTH PETROPARK DRIVE,    HOUSTON, TX 77041-4925
9141907        +MGC ELECTRICAL SERVICES,    5523 INDIGO ST.,    HOUSTON, TX 77096-1103
9141908         MHM RESOURCES,   PO BOX 870725,    KANSAS CITY, MO 64187-0725
9141909        +MI TECH METALS INC,    4701 MASSACHUSETTS AVENUE,    INDIANAPOLIS, IN 46218-3144
9141911        +MICHAEL S. GONZALES,    8006 SUMMER TRAIL DR,    HOUSTON, TX 77040-2659
9141912         MICRO PRECISION COMPANY,    190 JACKSON STREET,    COLDSPRING, TX 77331
9141913        +MICROSOFT CORPORATION,    ONE MICROSOFT WAY,    REDMOND, WA 98052-8300
9141914        +MIKE ROVER BENEFIT,    BASS TOOL & SUPPLY,    2300 FAIRWAY PARK DR.,    HOUSTON, TX 77092-7603
9141915         MIKE SULLIVAN - TAX ASSESSOR-COLLECTOR,    P O BOX 4622,    HOUSTON, TX 77210-4622
9141917         MIKE SULLIVAN HARRIS CNTY TAX ASSESSOR-C,    1001 PRESTON,    PO BOX 4089,
                 HOUSTON, TX 77210-4089
9141918       #+MISSION SALES & SUPPLY,    1285 N. MAIN #302,    MANSFIELD, TX 76063-1513
9141919        +MITUTOYO AMERICA,    958 CORPORATION BLVD,    AURORA, IL 60502-9102
9141920         MLC CAD SYSTEMS,    6001 W WILLIAM CANNON DR,    STE 101,    AUSTIN, TX 78749-1969
9141921        +MONARCH STAINLESS,    4545 PINE TIMBERS,    SUITE 310,    HOUSTON, TX 77041-9338
9141922        +MONSTER, INC,    5 CLOCK TOWER PLACE,    5TH FLOOR,    MAYNARD, MA 01754-2530
9141923        +MOSQUITOS-NO MORE,    2615 SOUTHERN OAKS DR.,    CANTONMENT, FL 32533-3836
9141924        +MOSS SEAL COMPANY,    518 RAINKIN CIRCLE NORTH,    HOUSTON, TX 77073-4310
9141926        +MSI PRODUCTS,    9110 MEADOW VISTA,    HOUSTON, TX 77064-2010
9141927        +MTEC MECHANICAL TESTING SERVICE,    8676 TAUB ROAD,    HOUSTON, TX 77064-6603
9141885        +Magnum Precision Instruments, LLC,    12450 Cutten Road,    Houston, TX 77066-1806
9141888        +Marion Huffman,    16233 Singapore Ln,    Jersey Village, TX 77040-2041
9141889        +Martin Reid,    16630 Telge,    Cypress, TX 77429-1386
9141570        +Matthew Okin,    Okin & Adams LLP,    1113 Vine Street, Suite 201,    Houston, TX 77002-1045
9141899        +Mercedes Torres,    13207 Sharpbill Dr,    Houston, TX 77083-4868
9141910        +Michael Ma,    10043 Deer Track Ct,    Houston, TX 77064-5197
9141928        +NAEGELLI TRANSPORTATION,    7201 EASTHAVEN BLVD.,    HOUSTON, TX 77017-6503
9141929       #+NAPPER MACHINE & ENGRAVING,    15660 W. HARDY RD., SUITE 120,    HOUSTON, TX 77060-3135
9141930        +NATHAN SOMMERS JACOBS,    2800 POST OAK BLVD., 61ST FLOOR,    HOUSTON, TX 77056-6131
9141931        +NATIONAL BRONZE,    2929 WEST 12TH STREET,    HOUSTON, TX 77008-6113
9141932         NATIONAL GAGE RENTAL LLC,    5318 WESLAYAN, STE. 178,    HOUSTON, TX 77005-1048
9141933        +NATIONAL K WORKS INC,    1717 BRITMOORE RD,    HOUSTON, TX 77043-2710
9141934         NATIONAL PEN COMPANY,    DEPT 274501,    PO BOX 55000,    DETROIT, MI 48255-2745
9141935         NATIONAL SPECIALTY ALLOY,    18250 KEITH HARROW,    HOUSTON, TX 77084-5739
9141936        +NEWMAN COMPANY,    14237 ASTON,    HOUSTON, TX 77040-5409
9141937        +NEXTPOINT HAULING,    5523 INDIGO ST.,    HOUSTON, TX 77096-1103
9141938         NGK METALS CORPORATION,    P.O.BOX 512609,    PHILADELPHIA, PA 19175-2609
9141939        +NISSIN ENTERPRISES INC. (LA),    1915 S. BON VIEW AVE.,    ONTARIO, CA 91761-5504
9141941         NORTHWEST REAL ESTATE HOLDINGS LLC,    12450 CUTTEN ROAD,    HOUSTON, TX 77066-1806
9141943        +NORTHWEST TIGERS,    17515 SPRING CYPRESS C-138,    CYPRESS, TX 77429-2688
9141940        +Northwest Real Estate Holdings II, LLC,    12450 Cutten Road,    Houston, TX 77066-1806
9141944        +O.S. INTERIOR SYSTEMS INC.,    P O BOX 42495,    HOUSTON, TX 77242-2495
9141946         OFFICE OF THE ATTORNEY GENERAL,    TX CHILD SUPPORT SDU,    SAN ANTONIO, TX 78265-9791
9141947        +OFFICEMAKERS, INC.,    1455 W SAM HOUSTON PKWY N,    HOUSTON, TX 77043-3110
9141948        +OFFICER & ASSOCIATES,    1249B BLALOCK DR. STE #201,    HOSUTON, TX 77055-6479
9141949        +OILFIED HELPING HANDS,    245 COMMERCE GREEN BLVD. #225,    SUGAR LAND, TX 77478-3674
9141950        +OLYMPUS,    48 WOERD AVE.,    USA,    WALTHAM, MA 02453-3824
9141951        +ONEAMERICA,    515 W. GREENS ROAD,    SUITE 712,    HOUSTON, TX 77067-4511
9141952        +OPEX SOLUTIONS, INC,    PO BOX 5663,    ROUND ROCK, TX 78683-5663
9141953        +ORR SAFETY,    2 PADDOCK PINES PLACE,    THE WOODLANDS, TX 77382-1619
9141954         OZARKA,    P.O. BOX 856680,    LOUISVILLE, KY 40285-6680
9141955        +P & S OVERSEAS LIMITED,    570 PERALTA HILLS DR,    ANAHEIM HILLS, CA 92807-3518
9141956         P.C.S. COPIER SERVICE INC.,    P.O. BOX 42261,    HOUSTON, TX 77242-2261
9141957        +PARAMOUNT PROMOTIONS,    635 SOUTH MASON ROAD,    KATY, TX 77450-3419
9141958        +PARKER HANNIFIN CORP.,    3423 N. SAM HOUSTON PKWY W.,    SUITE 301,    HOUSTON, TX 77086-1488
9141960        +PAUL BETTENCOURT,    TAX ASSESSOR-COLLECTOR,    PO BOX 462,    HOUSTON, TX 77001-0462
9141961        +PAUL CATER,    1826 SNOW GOOSE LN,    KATY, TX 77493-8076
9141962        +PBR INSPECTION LLC,    4109 CLAY AVE.,    HALTOM CITY, TX 76117-1702
9141963        +PERFORMANCE TITANIUM GROUP,    8400 MIRAMAR ROAD,    SUITE 200-248C,    SAN DIEGO, CA 92126-4387
9141968        +PLIC - SBD GRAND ISLAND,    P O BOX 10372,    DES MOINES, IA 50306-0372
9141969        +POLYMER DYNAMICS INC.,    11211 NEESHAW DRIVE,    HOUSTON, TX 77065-4735
9141970        +POSTAL PLUS COPY CENTER,    10134 HAMMERLY BLVD,    HOUSTON, TX 77080-5010
9141971        +PRECISION CALIBRATION & REPAIR,    3130 FARRELL ROAD,    HOUSTON, TX 77073-3806
9141972        +PRECISION FLAMECUTTING AND STEEL, INC.,    14500 WAGG WAY ROAD,    HOUSTON, TX 77041-1900
9141974        +PRECISION MACHINING SPECIALITIES,    19507-B WEID RD,    SPRING, TX 77388-4588
9141976        +PRO ACCURATE,    10243 OKANELLA,    HOUSTON, TX 77041-5317
9141977        +PRO TURN,    1434 RAYFORD RD,    SPRING, TX 77386-2627
9141978        +PRO-MACHINE,    6119 BRITTMORE RD.,    HOUSTON, TX 77041-5610
9141979        +PROFESSIONAL PLASTICS, INC,    10641 S. SAM HOUSTON PKWY W.,    BUILDING 5, SUITE 100,
                 HOUSTON, TX 77071-3143
9141964        +Peter Carlson,    14500 Cutten Road,    #12303,    Houston, TX 77069-1008
9141965        +Phat Khong,    2322 Hopi Dr,    League City, TX 77573-1464
9141966        +Phong Vu Nguyen,    17926 Barton Ridge Ln,    Richmond, TX 77407-7888
9141980        +QUENTIN CORBETT,    12209 ADAMS RUN,    CYPRESS, TX 77429-3205
9141981        +R SMITH & SON INCORPORATED,    23223 WEST HARDY,    HOUSTON, TX 77373-5627
9141982        +RADIE SAIGON HOUSTON,    10613 BELLAIRE BLVD STE. 900,    HOUSTON, TX 77072-5238
9141983        +RALLY ELECTRIC, INC.,    15506 SHANGHAI,    HOUSTON, TX 77040-2131
9141984         +RAM ALLOYS LLC,    12227 B FM 529,    HOUSTON, TX 77041-2811
```

```
District/off: 0541-4                  User: hcar                    Page 6 of 9                  Date Rcvd: Jun 29, 2015
                                      Form ID: ntcasset             Total Noticed: 549

9141986       +RANDY HOLLAND,    16211 VALINDA,    HOUSTON, TX 77083-3830
9141987        RAPIDFORMS,    P.O.BOX88042,    CHICAGO, IL 60680-1042
9141988      #+RAY JOHNSTON,    9134 HIGHCREST,    HOUSTON, TX 77080-8007
9141989       +RED WING SHOE STORE,    REITER AND TATUM, INC.,    9930 KATY FREEWAY SUITE 200,
                HOUSTON, TX 77055-6200
9141990       +REFRESH YOUR MEMORY INC,    6613 SAN ANSELMO WAY,    SAN JOSE, CA 95119-1743
9141991       +REGAL MACHINE TOOL,    9840 TANNER RD., SUITE A,    HOUSTON, TX 77041-7668
9141992       +REGAL PLASTICS,    1700 WIRT ROAD,    HOUSTON, TX 77055-3524
9141993       +REID SERVICE COMPANY OF TEXAS,    13506 HUFFMEISTER,    CYPRESS, TX 77429-2305
9141994        REID SUPPLY COMPANY,    2265 BLACK CREEK RD.,    MUSKEGON, MI 49444-2684
9141995       +RELIABLE EDM,    6940 FULTON,    HOUSTON, TX 77022-4835
9141996       +RELIANCE METAL,    8561 E. NORTH BELT DR.,    HUMBLE, TX 77396-2915
9141998        RELIANT ENERGY-522 678-4,    P.O. BOX 650475,    DALLAS, TX 75265-0475
9141999       +RENEGADE PRECISION MACHINE LLC,    16422 FRITSCHE CEMETRY RD.,    CYPRESS, TX 77429-7106
9142000       +RENISHAW INC.,    5277 TRILLIUM BLVD.,    HOFFMAN ESTATES, IL 60192-3602
9142001        REPUBLIC SERVICES,    10554 TANNER ROAD,    HOUSTON, TX 77041-7217
9142002       +RETENTION KNOB SUPPLY & MFG. CO., INC.,    P.O. Box 61,    Bellefontaine, OH 43311-0061
9142003       +REX SUPPLY COMPANY,    3715 HARRISBURG BLVD,    HOUSTON, TX 77003-2594
9142004        ROBBIE’S KEY & LOCK SHOP, INC,    8146 LONG POINT,    HOUSTON, TX 77055-2033
9142006       +ROLLED ALLOYS,    9818 EAST HARDY ROAD,    HOUSTON, TX 77093-5309
9142007       +RTI-TEXAS,    7600 SOUTH SANTA FE,    BLDG C,    HOUSTON, TX 77061-4500
9141985       +Randall Reuss,    18414 Ella Blvd,    Spring, TX 77388-5123
9142005       +Robert Martin,    448 W 19Th Street,    Apt. 281,    Houston, TX 77008-3914
9142008       +S & S PLATING COMPANY,    5614 NUNN,    HOUSTON, TX 77087-4134
9142009       +S CONCRETE, INC.,    12201 CARLSBAD ST.,    HOUSTON, TX 77085-1207
9142010       +SAI GLOBAL CONFIDENTIAL,    2 SUMMIT PARK DRIVE,    SUITE 425,    CLEVELAND, OH 44131-6919
9142011       +SALINAS & SONS,    1786 F.M. 716,    CONCEPCION, TX 78349-3504
9142013       +SAM PISTRUI,    22519 TOWNHALL CT,    KATY, TX 77449-3568
9142015        SAMS CLUB,    P.O. BOX 659783,    SAN ANTONIO, TX 78265-9783
9142017       +SB SPECIALTY METALS LLC,    1101 AVE. H EAST,    ARLINGTON, TX 76011-7725
9142018        SCHLUMBERGER RESERVOIR COMPLETIONS,    14940 AIRLINE ROAD,    ROSHARON, TX 77583
9142019       +SCHMIDT TOOL & MANUFACTURING CO, INC,    13967 FM 1097 WEST,    WILLIS, TX 77318-4962
9142020       +SCHOELLER-BLECKMANN SALES CO., LP,    11525 BRITTMOORE PARK DRIVE,    HOUSTON, TX 77041-6916
9142021       +SCOTT CONSULTING LLC,    P O BOX 2991,    SPRING, TX 77383-2991
9142022       +SEALS & PACKINGS INC,    15700 EXPORT PLAZA DRIVE,    SUITE X,    HOUSTON, TX 77032-2548
9142023       +SEI HEAT TREAT,    6910 FULTON,    HOUSTON, TX 77022-4860
9142025       +SEVEN STAR PACKAGING,    5910 BRITTMOORE ROAD,    HOUSTON, TX 77041-5620
9142026       +SFI-GRAY STEEL LTD.,    3511 W. 12TH STREET,    HOUSTON, TX 77008-6005
9142029       +SHOOTING STAR ENERGY,    58 MYSTIC LAKE CIRCLE,    WOODLANDS, TX 77381-6125
9142030       +SILVERSTAR TOOL,    5827 HOGUE STREET,    HOUSTON, TX 77087-4015
9142031       +SJM ETRONICS LLC,    5 CLARK RD.,    LONDONDERRY, NH 03053-2124
9142032       +SLATER TOOLS,    44725 TRINITY DRIVE,    CLINTON TWP, MI 48038-1554
9142033       +SMITH EQUIPMENT RENTAL & SVCS.,    932 SOUTH SHELBY STREET,    CARTHAGE, TX 75633-3032
9142034       +SODICK INC,    1605 NORTH PENNY LANE,    SCHAUMBURG, IL 60173-4555
9142035       +SOLIDBOX-TEAM MASTERCAM LLC,    1700 BRYANT,    SUITE 106,    ROUND ROCK, TX 78664-3898
9142036       +SON NGUYEN,    10934 SOUTH DR,    HOUSTON, TX 77099-2740
9142037       +SOUTHWEST CALIBRATION SERVICE,    13114 MULA COURT,    STAFFORD, TX 77477-3322
9142038        SOUTHWEST IMPREGLON,    15014 LEE ROAD,    HUMBLE, TX 77396-3221
9142039     ++++SOUTHWESTERN GAGE INC,    5747 SADLER CIR,    DALLAS TX 75235-6613
                (address filed with court: SOUTHWESTERN GAGE INC,    5819 DENTON DRIVE,    DALLAS, TX 75325)
9142040       +SPECIALTY STEEL SUPPLY,    19201 CIRCLE LAKE DRIVE,    PINEHURST, TX 77362-4193
9142041       +SPECIALTY TECHNICAL WELDING,    1730 Elmview,    Suite B-5,    HOUSTON, TX 77080-7205
9142042        SPRING BRANCH I.S.D. TAX OFFICE,    TAX ASSESSOR - COLLECTOR,    PO BOX 19037 - 8880 WESTVIEW,
                HOUSTON, TX 77224-9037
9142043       +SPRING BRANCH ISD TAX OFFICE,    L.A. PAYTON- TAX ASSESSOR/COLLECTOR,    P.O. BOX 19037,
                HOUSTON, TX 77224-9037
9142044        SPRING BRANCH MAN. DIS,    PO BOX 73109,    HOUSTON, TX 77273-3109
9142045        SPRINGBRANCH ISD,    P.O. BOX 19037,    HOUSTON, TX 77224-9037
9142046       +SQUIRE, SANDERS & DEMPSEY (US) LLP,    PO BOX 643051,    CINCINNATI, OH 45264-3051
9142047       +SS GRINDING, INC,    879 WAKEFIELD,    HOUSTON, TX 77018-6337
9142048        ST PAUL TRAVELERS,    CL & SPECIALTY REMITTANCE CENTER,    HARTFORD, CT 06183-1008
9142049        STANDARD MACHINE WORKS,    P.O. BOX 204205,    DALLAS, TX 75320-4205
9142050        STAR12,    P.O. BOX 419107,    KANSAS CITY, MO 64141-6107
9142051       +STAT PADS,    13897 W. WAINWRIGHT,    BOISE, ID 83713-5011
9142053       +STEMCOR SPECIAL STEELS,    32703 TAMINA RD,    MAGNOLIA, TX 77354-2270
9142055       +STORK SOUTHWESTERN LAB, INC,    222 CAVALCADE STREET,    HOUSTON, TX 77009-3213
9142056       +SUBURBAN MACHINERY SOFTWARE, INC.,    37777 HARLOW DRIVE,    WILLOWGHBY, OH 44094-5765
9142057       +SUHM SPRING WORKS,    4535 ALDINE BENDER RD,    HOUSTON, TX 77032-4112
9142058       +SUN TECH GLASS TINTING,    713 PEGASUS LANE,    LEAGUE CITY, TX 77573-2080
9142059       +SUNBELT STEEL TEXAS LLC,    5311 CLINTON DRIVE,    HOUSTON, TX 77020-7911
9142060       +SUPERIOR SHOT PEEN,    13930 LUTHE ROAD,    HOUSTON, TX 77039-1810
9142061       +SURFACE TECHNIQUES,    1545 BLALOCK,    HOUSTON, TX 77080-7318
9142062       +SYNERGY RESOURCES,    320 CARLETON AVE.,    SUITE 6200,    CENTRAL ISLIP, NY 11722-4538
9142063      #+SYTEM 3R USA, INC,    915 BUSSE RD,    ELK GROVE VILLIAGE, IL 60007-2400
9142012       +Sam J Pistrui,    22519 Townhall Ct,    Katy, TX 77449-3568
9142054       +Steve Vandall,    1202 Knight St,    Houston, TX 77022-2348
9142066       +TARTAN MACHINERY SALES INC,    1730 ELMVIEW,    SUITE E2,    HOUSTON, TX 77080-7236
9142067      #+TECH STEEL & MATERIALS, LLC.,    1121 LINCOLN AVENUE,    HOLBROOK, NY 11741-2253
9142068       +TECHNOGENIA INC.,    708 OLD MONTGOMERY RD.,    CONROE, TX 77301-2740
9142069       +TEJAS TESTING & INSPECTION,    4601 S.PINEMONT SUITE# 136,    HOUSTON, TX 77041-9365
```

```
District/off: 0541-4          User: hcar                   Page 7 of 9                    Date Rcvd: Jun 29, 2015
                              Form ID: ntcasset            Total Noticed: 549


9142070        +TELESIS TECHNOLOGIES INC,    28181 RIVER DRIVE,    CIRCLEVILLE, OH 43113-9726
9142071        +TEXAS ENERGY LABORATORIES INC,    1833 LAUDER ROAD,    HOUSTON, TX 77039-3029
9142072        +TEXAS INDICATOR REPAIR,    1804 WAYSIDE DRIVE,    HOUSTON, TX 77011-1429
9142074        +TG INDUSTRIES, INC.,    31714 INDUSTRIAL PARK DR.,    PINEHURST, TX 77362-3809
9142075        +THE BOX STORE,    1500 WEST LOOP NORTH,    HOUSTON, TX 77008-5002
9142076        +THE DALE COMPANY,    6216 NAVIGATION,    HOUSTON, TX 77011-1136
9142077        +THE EADS COMPANY,    P.O. BOX 36448,    HOUSTON, TX 77236-6448
9142078        +THE ENTERPRISE NEWSPAPER SUBSCRIPTIONS,     P.O. BOX 401,    CHINA SPRING, TX 76633-0401
9142079        +THE LECTROETCH CO,    5342 EVERGREEN PKWY,    SHEFFIELD VILLAGE, OH 44054-2446
9142080        +THE LEE COMPANY,    545 E JOHN CARPENTER FRWY,    SUITE 875,    IRVING, TX 75062-8174
9142081        +THE NUT PLACE INC,    6605 NORTH GESSNER,    HOUSTON, TX 77040-4015
9142082        +THE SECURITY STORE,    1728 W SAM HOUSTON PKWY N,    HOUSTON, TX 77043-2723
9142083        +THE TRIDENT COMPANY,    9501 BAYTHORNE,    HOUSTON, TX 77041-7711
9142084        +THE VIA GROUP, INC.,    2610 TECHNOLOGY FOREST BLVD.,    THE WOODLANDS, TX 77381-3904
9142086        +THOMAS CRAIG CONSTRUCTION, INC,    1724 ELMVIEW,    HOUSTON, TX 77080-7215
9142087        +TITANIUM ENGINEERS INC,    12300 DAIRY ASHFORD RD.,    SUITE 300,    SUGARLAND, TX 77478-6234
9142088        +TITANIUM INDUSTRIES,    1450 N HWY.77,    HILLSBORO, TX 76645-3608
9142089        +TITANIUM PROCESSING CENTER,    2000 E. AVIS,    MADISON HEIGHTS, MI 48071-1551
9142090         TOM-TECH MACHINE TOOL SERVICE,    P.O. BOX 1437,    TOMBALL, TX 77377-1437
9142092        +TOOLSAVER INC.,    PO DRAWER F,    1227 FM 646 ROAD N.,    DICKINSON, TX 77539-8362
9142093        +TOP TOOLING,    1340 MUNGER,    HOUSTON, TX 77023-3539
9142094        +TOTAL FILTRATION SERVICES INC,    13002 COLLECTIONS CTR DR,    CHICAGO, IL 60693-0130
9142095        +TRANSAMERICA RETIREMENT SOLUTIONS,     ATTN: PENCO,    8488 SHEPARD FARM DR.,
                 WEST CHESTER, OH 45069-7021
9142096         TRAVELERS,    CP REMITTANCE CENTER,    HARTFORD, CT 06183-1008
9142097        +TREFOIL HOLDING LLC,    1826 SNOW GOOSE LANE,    KATY, TX 77493-8076
9142098        +TREVINO MACHINE SVC.,    9338 BOWMORE CT,    HOUSTON, TX 77095-4649
9142099         TRIPLE R SYSTEMS,    6072 EAST OTTERTAIL RD,    WALKER, MN 56484
9142100        +TRIPLE S STEEL,    6000 JENSEN DRIVE,    HOUSTON, TX 77026-1113
9142102        #+TRUE FIT SOLUTIONS, INC.,    800 CRANBERRY WOODS DR., SUITE 120,    CRANBERRY TWP, PA 16066-5210
9142103         TUBE SUPPLY,    DEPT 580,    P.O. BOX 4346,    HOUSTON, TX 77210-4346
9142104        +TURNKEY COATINGS,    5722 CLAREWOOD DR.,    HOUSTON, TX 77081-5210
9142064        +Tam Dang,    11314 Lakewood Field Ct,    Tomball, TX 77377-8768
9142065        +Tan Pham,    15230 Lynford Crest Dr,    Houston, TX 77083-8012
9142085        +Thinh Nguyen,    27723 Merchant Hills,    Katy, TX 77494-2745
9142091        +Tommy Dang,    17519 Rustling Aspen Ln,    Houston, TX 77095-4428
9142106         UNITED HEALTHCARE,    DEPT CH 10151,    PALATINE, IL 60055-0151
9142107        +UNITED STATES SOCKET SCREWS MFG. CORP.,     41350 EXECUTIVE DRIVE,    HARRISON TWP, MI 48045-1306
9142108        +UNITED TOOL & SUPPLY,    5710 BRITTMOORE RD #A1,    HOUSTON, TX 77041-5627
9142109         UPS,    P.O. BOX 7247-0244,    PHILADELPHIA, PA 19170-0001
9142110         UPS FREIGHT,    P.O. Box 730900,    Dallas, TX 75373-0900
9142111         UPS SUPPLY CHAIN SOLUTIONS, INC.,    P.O. BOX 730900,    DALLAS, TX 75373-0900
9142112        +VECTOR PRECISION,    18415 TELGE ROAD,    CYRESS, TX 77429-7027
9142114        +VICTOR LUU,    15615 RIO DEL SOL,    HOUSTON, TX 77083-4031
9142115         VSP,    FILE #73280,    PO BOX 60000,    SAN FRANCISCO, CA 94160-3280
9142116        +WADEKO INC,    1515 EAST MAIN STREET,    EAGLE LAKE, TX 77434-2837
9142117         WALLER COUNTY TAX OFFICE,    ELLEN CONTRERAS SHELBURNE,    730 9TH ST,    HEMPSTEAD, TX 77445-4534
9142118        +WARREN & SIUREK, LLP,    3334 RICHMOND AVENUE, SUITE 100,    HOUSTON, TX 77098-3023
9142119        +WARREN INSURANCE,    9525 KATY FREEWAY,    HOUSTON, TX 77024-1416
9142120        +WATSON GRINDING & MFG,    4606 STEFFANI LANE,    HOUSTON, TX 77041-8810
9142121        +WEBCO COATING, INC.,    1708 EAST BUTCHER SWITCH RD.,    LAFAYETTE, LA 70507-4310
9142122         WELDING SOLUTIONS,    PO BOX #550809,    HOUSTON, TX 77255-0809
9142123        +WELLS FARGO BANK,    2500 CITYWEST BLVD., SUITE 1100,    HOUSTON, TX 77042-3050
9142125        +WESLEY KNIGHT,    7414 PACIFIC RIDGE CT,    HOUSTON, TX 77095-2732
9142126        +WESTERN TITANIUM,    8830 REHCO ROAD,    SUITE A,    SAN DIEGO, CA 92121-3263
9142127        +WHOLESALE TOOL,    8100 PINEMONT,    HOUSTON, TX 77040-6522
9142128        +WIESNER HOMES, LLC,    3006 HUNTINGTON CT,    KATY, TX 77493-1132
9142129        +WILLIAM SOPKO & SONS CO., INC.,    26500 LAKELAND BLVD.,    EUCLID, OH 44132-2643
9142130        +WOLFRAM MANUFACTURING, INC,    1601 RUTHERFORD LN,    SUITE C-100,    AUSTIN, TX 78754-5125
9142131        +WOLSELEY INDUSTRIAL GROUP,    9100 EMMOTT ROAD MAIL DROP 165,    HOUSTON, TX 77040-3514
9142132        +WORLDWIDE ALLOY SURFACING INC,    9220 MEADOW VISTA BLVD,    HOUSTON, TX 77064-2012
9142124        +Wells Fargo Bank, N.A.,    2500 City West Blvd, Suite 1100,    Houston, TX 77042-3050
9142134        +YELLOW TRANSPORTATION, INC.,    P.O. BOX 73149,    CHICAGO, IL 60673-7149
9142135        +YRC FREIGHT,    10990 ROE AVE.,    OVERLAND PARK, KS 66211-1213
9142136        +ZEP MANUFACTURING,    6835 WYNNWOOD,    HOUSTON, TX 77008-5023
9142137        +ZJY MANUFACTURING,    17410 WEST LITTLE YORK,    HOUSTON, TX 77084-6315
9141829         +i360, INC,    11152 WESTHEIMER,    SUITE 147,    HOUSTON, TX 77042-3208

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
9141604         EDI: AMEREXPR.COM Jun 29 2015 21:13:00      AMERICAN EXPRESS,    P.O. BOX 650448,
                 DALLAS,, TX 75265-0448
9141624         EDI: ATTWIREBK.COM Jun 29 2015 21:13:00      AT&T,    P O BOX 5001,    CAROL STREAM, IL 60197-5001
9141625         EDI: CINGMIDLAND.COM Jun 29 2015 21:13:00      AT&T MOBILITY,    P.O. BOX 6463,
                 CAROL STREAM, IL 60197-6463
9141637        +E-mail/Text: kim@basstool.com Jun 29 2015 22:12:54       BASS TOOL & SUPPLY,
                 2300 FAIRWAY PARK DR.,    HOUSTON, TX 77092-7603
9141945         EDI: CITICORP.COM Jun 29 2015 21:13:00      OFFICE DEPOT,    DEPT 56-8101159945,
                 P.O. BOX 689020,    DES MOINES, IA 50368-9020
9141696         E-mail/Text: WST_Bankruptcy@cable.comcast.com Jun 29 2015 22:15:23        COMCAST,    9602 S 300 W.,
                 STE. B,    SANDY, UT 84070-3302
```

```
District/off: 0541-4          User: hcar                  Page 8 of 9                   Date Rcvd: Jun 29, 2015
                              Form ID: ntcasset           Total Noticed: 549

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
9141700        +E-mail/Text: mark.packel@exeloncorp.com Jun 29 2015 22:14:50     CONSTELLATION NEW ENERGY,
                 14217 COLLECTIONS CENTER DR.,    CHICAGO, IL 60693-0142
9141721        +EDI: RCSDELL.COM Jun 29 2015 21:13:00      DELL FINANCIAL SERVICE,    P.O. BOX 5292,
                 CAROL STREAM, IL 60197-5292
9141767        +E-mail/Text: creditdepartment@freightquote.com Jun 29 2015 22:13:28      FREIGHTQUOTE.COM,
                 16025 W 113TH ST,    LENOZA, KS 66219-5105
9141797        +E-mail/Text: halford@hamiltonmetals.com Jun 29 2015 22:13:56      HAMILTON METALS,
                 818 TOWN & COUNTRY BLVD,    SUITE 310,    HOUSTON, TX 77024-4577
9141838        +EDI: IRS.COM Jun 29 2015 21:13:00      Internal Revenue Service-Houston,    1919 Smith St.,
                 Houston, TX 77002-8131
9141879         EDI: RMSC.COM Jun 29 2015 21:13:00      LOWE'S,    P O BOX 530954,    ATLANTA, GA 30353-0954
9141881        +E-mail/Text: nancies@lowrycomputer.com Jun 29 2015 22:11:07     LOWRY COMPUTER PRODUCTS,
                 9420 MALTBY ROAD,    BRIGHTON, MI 48116-8801
9141901        +E-mail/Text: mail@metalcuttingusa.com Jun 29 2015 22:13:28     METAL CUTTING SPECIALISTS,
                 11415 BRITTMOORE PARK DRIVE,    HOUSTON, TX 77041-6919
9141925         E-mail/Text: legaldept@mscdirect.com Jun 29 2015 22:10:50     MSC INDUSTRIAL SUPPLY,
                 P.O. BOX 382070,    PITTSBURGH, PA 15250-8070
9141959        +E-mail/Text: odentracklegal@sentry.com Jun 29 2015 22:10:35     PARKER STEVENS AGENCY,
                 1800 NORTH POINT DRIVE,    STEVENS POINT, WI 54481-1253
9141997         E-mail/Text: ecfbankruptcy@nrgenergy.com Jun 29 2015 22:14:52     RELIANT ENERGY,
                 P.O. BOX 650475,    DALLAS, TX 75265-0475
9142014         EDI: RMSC.COM Jun 29 2015 21:13:00      SAM'S CLUB,    P. O. BOX 530981,    ATLANTA, GA 30353-0981
9142024        +E-mail/Text: odentracklegal@sentry.com Jun 29 2015 22:10:35     SENTRY INSURANCE,    PO BOX 8019,
                 STEVENS POINT, WI 54481-8019
9141698         E-mail/Text: pacer@cpa.state.tx.us Jun 29 2015 22:14:54     COMPTROLLER OF PUBLIC ACCOUNTS,
                 P.O. BOX 149359,    AUSTIN, TX 78714-9359
9142052         E-mail/Text: pacer@cpa.state.tx.us Jun 29 2015 22:14:54
                 STATE COMPTROLLER OF PUBLIC ACCOUNTS,     PO BOX 149355,    AUSTIN, TX 78714-9355
9142073         E-mail/Text: ridpacer@twc.state.tx.us Jun 29 2015 22:15:08     TEXAS WORKFORCE COMMISSION,
                 P.O. BOX 149037,    AUSTIN, TX 78714-9037
9142105        +E-mail/Text: legal.department@us.ul.com Jun 29 2015 22:15:56     UNDERWRITERS LABROTORIES, INC,
                 333 PFINGSTEN ROAD,    NORTHBROOK, IL 60062-2096
9141572        +E-mail/Text: ustpregion07.hu.ecf@usdoj.gov Jun 29 2015 22:12:33
                 United States Trustee's Office,    515 Rusk St., Suite 3516,    Houston, TX 77002-2604
9142113         EDI: AFNIVZWIRE.COM Jun 29 2015 21:13:00      VERIZON WIRELESS,    P.O. BOX 660108,
                 DALLAS, TX 75266-0108
                                                                                               TOTAL: 25

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
cr              Amegy Bank, N.A.
cr              Stemcor Special Steels, LLC
cr              Wells Fargo Bank, N.A.
9141644         BIRCH TELECOM,    P.O. BOX 660111,    DALLAS
9141728         DOUBLE E GRINDING, INC,    2608 PASADENA BLVD,    PASADENA
9141916*        MIKE SULLIVAN - TAX ASSESSOR/COLLECTOR,    P.O. BOX 4622,    HOUSTON, TX 77210-4622
9141942*       +Northwest Real Estate Holdings, LLC,    12450 Cutten Road,    Houston, TX 77066-1806
9142027*       +SHAMROCK PRECISION OPERATIONS LLC,    1730 ELMVIEW DR.,    HOUSTON, TX 77080-7236
9141571*       +Shamrock Precision Operations, L.L.C.,    1730 Elmview Drive,    Houston, TX 77080-7236
9141601        ##+ALLOY METALS AND TUBE,    5725 CUNNINGHAM,    HOUSTON, TX 77041-4719
9141638        ##+BAYOU GRAPHIX, LLC,    11125 HUFFMEISTER,    HOUSTON, TX 77065-3111
9141654        ##+BRISTOL MANUFACTURING,    1429 CIRCLE DR,    SEALY, TX 77474-3905
9141737        ##+EDWARD ROJAS,    22702 BRAKEN CARTER LN,    KATY, TX 77449-3622
9141780        ##+GREENE TWEED,    1930 RANKIN ROAD,    HOUSTON, TX 77073-5110
9141807         ##HIGH TEMPRATURE METALS,    12910 SAN FERNANDO ROAD,    SYLMAR, CA 91342-3601
9141828        ##+HUNTING DEARBORN, INC.,    6 DEARBORN DR.,    P.O. BOX 126,    FRYEBURG, ME 04037-0126
9141847        ##+JANA CATER,    26002 ASHLAND HOLLOW,    KATY, TX 77494-1184
9141875        ##+LOKEY METALS,    5121 STEADMONT,    HOUSTON, TX 77040-6525
9141967        ##+PLAINS CAPITAL LEASING,    17304 PRESTON RD SUITE 925,    DALLAS, TX 75252-4659
9141973        ##+PRECISION FLUIDS,    5230 BRITTMOORE ROAD,    HOUSTON, TX 77041-7108
9141975        ##+PRIMETEQ CNC SDRVICES, INC,    10103 KERRWOOD LN,    HOUSTON, TX 77080-6304
9142016        ##+SANDUSKY CHICAGO ABRASIVE,    1100 W BARKER AVENUE,    MICHIGAN CITY, IN 46360-4185
9142028        ##+SHI INTERNATIONAL CORP,    33 KNIGHTSBRIDGE ROAD,    PISCATAWAY, NJ 08854-3925
9142101        ##+TRUDEX ONE, INC.,    25220 TRANS-X DRIVE,    NIVI, MI 48375-2440
9142133         ##XPRESS BUSINESS PRODUCTS, INC.,    4540 S. PINEMONT DRIVE, STE. 112,    HOUSTON, TX 77041-9370
                                                                                  TOTALS: 5, * 4, ## 16

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.
```

```
District/off: 0541-4          User: hcar                Page 9 of 9                 Date Rcvd: Jun 29, 2015
                              Form ID: ntcasset         Total Noticed: 549
```

          ***** BYPASSED RECIPIENTS (continued) *****

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 01, 2015                              Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on June 29, 2015 at the address(es) listed below:
              Allison D Byman    adb@hwa.com, dek@hwa.com;adb@trustesolutions.net;rwm@hwa.com;kmb@hwallp.com
              David L Curry, Jr    on behalf of Debtor    Shamrock Precision Operations, LLC dcurry@okinadams.com,
               dcurry@thecurryfirm.com
              John Meritt Crosby, Jr    on behalf of Interested Party    Axion Global Holdings Company, LLC
               mcrosby@crosby-walker.com
              Joseph G Epstein    on behalf of Creditor    Wells Fargo Bank, N.A. jepstein@winstead.com,
               pschneller@winstead.com;deierdam@winstead.com
              Matthew Scott Okin    on behalf of Debtor    Shamrock Precision Operations, LLC mokin@okinadams.com
              Richard A. Kincheloe    on behalf of Creditor    Amegy Bank, N.A. rkincheloe@nathansommers.com,
               bdiep@nathansommers.com
              Steven A. Leyh    on behalf of Creditor    Stemcor Special Steels, LLC sleyh@lpmfirm.com,
               khaley@lpmfirm.com;lpm.ecf@gmail.com;aaguilar@lpmfirm.com
              US Trustee    USTPRegion07.HU.ECF@USDOJ.GOV
              William Ross Spence    on behalf of Interested Party    Baker Hughes Oilfield Operations, Inc.
               ross@snowspencelaw.com, donnasutton@snowspencelaw.com;janissherrill@snowspencelaw.com
                                                                                             TOTAL: 9
```