**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 15-33154 |
| | § | |
| SHAMROCK PRECISION | § | |
| OPERATIONS, LLC | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Allison D. Byman, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: | $1,409,516.97 | Assets Exempt: | NA |
| *(without deducting any secured claims)* | | | |
| Total Distributions to Claimants: | $3,886,165.85 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $667,946.79 | | |

3)        Total gross receipts of $4,687,246.54  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $133,133.90 (see **Exhibit 2**), yielded net receipts of $4,554,112.64 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $10,076,029.71 | $10,597,351.44 | $147,493.90 | $3,652,579.53 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $667,946.79 | $667,946.79 | $667,946.79 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $80,826.89 | $1,089,638.77 | $80,239.33 | $80,239.33 |
| General Unsecured Claims (from **Exhibit 7**) | $318,980.62 | $4,694,356.86 | $151,209.47 | $153,346.99 |
| **Total Disbursements** | $10,475,837.22 | $17,049,293.86 | $1,046,889.49 | $4,554,112.64 |

4).  This case was originally filed under chapter 7 on 06/07/2015.  The case was pending for 68 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>02/04/2021</u>                    By:   <u>/s/ Allison D. Byman</u>
                                                          Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | $210,911.00 |
| Checking Account; Amegy Bank (ending in 6926)(Account frozen by Amegy) | 1129-000 | $106.00 |
| Inventory; Tooling | 1129-000 | $3,595,632.50 |
| Inventory; WIP (located at Elmview) | 1129-000 | $775,537.33 |
| Petty Cash | 1129-000 | $593.57 |
| Rent for Sub-lease to Thomas Craig Construction | 1129-000 | $7,940.10 |
| Rent for Sublease to Lone Star Metal Werx | 1129-000 | $875.00 |
| Refunds from Tax Payments | 1229-000 | $15,860.03 |
| Remnant asset sale.  See dkt. 285 | 1229-000 | $2,000.00 |
| Adv. No. 17-03226; T'ee vs. Copper and Brass Sales | 1241-000 | $5,000.00 |
| Adv. No. 17-03227; T'ee vs. 804 Technology, LLC | 1241-000 | $20,000.00 |
| Adv. No. 17-03230; T'ee vs. H.D.H. Instruments, LP | 1241-000 | $5,000.00 |
| Adv. No. 17-03268; T'ee vs. Stemcor Special Steels, LLC | 1241-000 | $10,000.00 |
| Adv. No. 17-03269; T'ee vs. AS Drawn, Inc. | 1241-000 | $16,000.00 |
| Adv. No. 17-03270; T'ee vs. Elizabeth Carbide International, Inc. | 1241-000 | $6,000.00 |
| Chapter 5 recovery against Bass Tool & Supply; no adversary needed; 9019 order at docket #216 | 1241-000 | $5,000.00 |
| Preference Demand to Trident Company; no suit brought | 1241-000 | $10,791.01 |
| **TOTAL GROSS RECEIPTS** | | $4,687,246.54 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| SHAMROCK PRECISION OPERATIONS, LLC | Surplus Funds | 8200-002 | $131,810.55 |
| Northwest Real Estate Holdings, LLC | Funds to Third Parties | 8500-002 | $1,323.35 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $133,133.90 |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Harris County et | 4110-000 | $0.00 | $47,343.21 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | al | | | | | |
| 17 | Spring Branch Independent School District | 4110-000 | $0.00 | $104,233.37 | $0.00 | $0.00 |
| 18 | City of Houston | 4110-000 | $0.00 | $44,931.35 | $0.00 | $0.00 |
| 21 | Amegy Bank National Association | 4110-000 | $10,076,029.71 | $10,253,349.61 | $0.00 | $3,505,085.63 |
| | Spring Branch ISD | 4800-000 | $0.00 | $147,493.90 | $147,493.90 | $147,493.90 |
| **TOTAL SECURED CLAIMS** | | | $10,076,029.71 | $10,597,351.44 | $147,493.90 | $3,652,579.53 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Allison D. Byman, Trustee | 2100-000 | NA | $159,873.38 | $159,873.38 | $159,873.38 |
| Allison D. Byman, Trustee | 2200-000 | NA | $459.82 | $459.82 | $459.82 |
| International Sureties, Ltd. | 2300-000 | NA | $2,043.52 | $2,043.52 | $2,043.52 |
| Green Bank | 2600-000 | NA | $18,947.94 | $18,947.94 | $18,947.94 |
| Veritex Community Bank | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| Constellation NewEnergy, Inc. | 2990-000 | NA | $3,843.91 | $3,843.91 | $3,843.91 |
| Corporation Service Company | 2990-000 | NA | $133.15 | $133.15 | $133.15 |
| Northwest Real Estate Holdings II, LLC | 2990-000 | NA | $1,577.36 | $1,577.36 | $1,577.36 |
| Northwest Real Estate Holdings, LLC | 2990-000 | NA | $107,127.57 | $107,127.57 | $107,127.57 |
| RELIANT | 2990-000 | NA | $617.86 | $617.86 | $617.86 |
| Shred-It | 2990-000 | NA | $355.30 | $355.30 | $355.30 |
| TAZ Industrial Fluids Disposal & Supply | 2990-000 | NA | $12,163.65 | $12,163.65 | $12,163.65 |
| Troy McDonald | 2990-000 | NA | $420.00 | $420.00 | $420.00 |
| Williamson, Jaster & Company | 2990-000 | NA | $269.29 | $269.29 | $269.29 |
| ZB N.A. d/b/a Amegy Bank | 2990-000 | NA | $128,015.26 | $128,015.26 | $128,015.26 |
| Attorney for Trustee | 3110-000 | NA | $21,469.50 | $21,469.50 | $21,469.50 |
| Attorney for Trustee Fees, Attorney for Trustee | 3110-000 | NA | $54,932.00 | $54,932.00 | $54,932.00 |
| HughesWattersAskana | 3110-000 | NA | $29,578.00 | $29,578.00 | $29,578.00 |

| | | | | | |
|---|---|---|---|---|---|
| se, Attorney for Trustee | | | | | |
| HughesWattersAskanase, LLP, Attorney for Trustee | 3110-000 | NA | $32,998.50 | $32,998.50 | $32,998.50 |
| Attorney for Trustee | 3120-000 | NA | $74.14 | $74.14 | $74.14 |
| Attorney for Trustee Expenses, Attorney for Trustee | 3120-000 | NA | $3,168.56 | $3,168.56 | $3,168.56 |
| HughesWattersAskanase, LLP, Attorney for Trustee | 3120-000 | NA | $0.46 | $0.46 | $0.46 |
| Attorney for Trustee | 3210-000 | NA | $24,977.00 | $24,977.00 | $24,977.00 |
| HuschBlackwell LLP, Attorney for Trustee | 3210-000 | NA | $46,562.50 | $46,562.50 | $46,562.50 |
| Attorney for Trustee | 3220-000 | NA | $159.90 | $159.90 | $159.90 |
| Accountant for Trustee | 3410-000 | NA | $5,206.70 | $5,206.70 | $5,206.70 |
| Accountant for Trustee Fees, Accountant for Trustee | 3410-000 | NA | $7,520.25 | $7,520.25 | $7,520.25 |
| KenWood & Associates, PC, Accountant for Trustee | 3410-000 | NA | $5,068.50 | $5,068.50 | $5,068.50 |
| Accountant for Trustee | 3420-000 | NA | $10.51 | $10.51 | $10.51 |
| Accountant for Trustee Expenses, Accountant for Trustee | 3420-000 | NA | $335.56 | $335.56 | $335.56 |
| KenWood & Associates, PC, Special Accountant for Trustee | 3420-590 | NA | $36.70 | $36.70 | $36.70 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $667,946.79 | $667,946.79 | $667,946.79 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19 | Comptroller of Public Accounts | 5800-000 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 20 | Comptroller of Public Accounts | 5800-000 | $0.00 | $1,134.64 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 27a | Axion Global Holdings Company, LLC | 5200-000 | $0.00 | $390,139.66 | $35,528.91 | $35,528.91 |
| 32 | Internal Revenue Service | 5800-000 | $0.00 | $652,654.05 | $0.00 | $0.00 |
| 32A | Internal Revenue Service-Houston | 5800-000 | $0.00 | $44,710.42 | $44,710.42 | $44,710.42 |
| | Anthony Fritz | 5300-000 | $8,790.28 | $0.00 | $0.00 | $0.00 |
| | Antonio Mendez | 5300-000 | $759.00 | $0.00 | $0.00 | $0.00 |
| | Binh Truong | 5300-000 | $1,654.05 | $0.00 | $0.00 | $0.00 |
| | Binh Van Nguyen | 5300-000 | $2,488.27 | $0.00 | $0.00 | $0.00 |
| | Brandon Mc Combs | 5300-000 | $403.46 | $0.00 | $0.00 | $0.00 |
| | Cesar Adame | 5300-000 | $1,361.74 | $0.00 | $0.00 | $0.00 |
| | Chau Nguyen | 5300-000 | $2,234.81 | $0.00 | $0.00 | $0.00 |
| | Corey C. Miller | 5300-000 | $102.48 | $0.00 | $0.00 | $0.00 |
| | Daniel Bocanegra | 5300-000 | $1,267.39 | $0.00 | $0.00 | $0.00 |
| | Dung Le | 5300-000 | $222.58 | $0.00 | $0.00 | $0.00 |
| | Elisha Sigust | 5300-000 | $1,555.09 | $0.00 | $0.00 | $0.00 |
| | Ernestino Benitez | 5300-000 | $1,059.30 | $0.00 | $0.00 | $0.00 |
| | Felipe Pena | 5300-000 | $430.36 | $0.00 | $0.00 | $0.00 |
| | Hai Nguyen | 5300-000 | $1,242.05 | $0.00 | $0.00 | $0.00 |
| | Hai Phan | 5300-000 | $496.94 | $0.00 | $0.00 | $0.00 |
| | Hector H Reyes | 5300-000 | $4,917.27 | $0.00 | $0.00 | $0.00 |
| | Hoa Duc Nguyen | 5300-000 | $60.90 | $0.00 | $0.00 | $0.00 |
| | Hung Le | 5300-000 | $724.12 | $0.00 | $0.00 | $0.00 |
| | John Keopraseuth | 5300-000 | $268.52 | $0.00 | $0.00 | $0.00 |
| | Jose Pena | 5300-000 | $658.76 | $0.00 | $0.00 | $0.00 |
| | Joshua Ruiz | 5300-000 | $387.69 | $0.00 | $0.00 | $0.00 |
| | Kevin D. Nguyen | 5300-000 | $201.09 | $0.00 | $0.00 | $0.00 |
| | Larry Shuler | 5300-000 | $1,895.14 | $0.00 | $0.00 | $0.00 |
| | Marion Huffman | 5300-000 | $1,503.99 | $0.00 | $0.00 | $0.00 |
| | Martin Reid | 5300-000 | $9,850.32 | $0.00 | $0.00 | $0.00 |
| | Mercedes Torres | 5300-000 | $649.49 | $0.00 | $0.00 | $0.00 |
| | Michael Ma | 5300-000 | $860.89 | $0.00 | $0.00 | $0.00 |
| | Peter Carlson | 5300-000 | $311.11 | $0.00 | $0.00 | $0.00 |
| | Phat Khong | 5300-000 | $4,698.61 | $0.00 | $0.00 | $0.00 |
| | Phong Vu Nguyen | 5300-000 | $395.59 | $0.00 | $0.00 | $0.00 |
| | Randall REuss | 5300-000 | $2,413.79 | $0.00 | $0.00 | $0.00 |
| | Robert Martin | 5300-000 | $562.39 | $0.00 | $0.00 | $0.00 |
| | Rocio Hernandez | 5300-000 | $211.37 | $0.00 | $0.00 | $0.00 |
| | Sam J Pistrui | 5300-000 | $14,422.33 | $0.00 | $0.00 | $0.00 |
| | Son K Nguyen | 5300-000 | $191.63 | $0.00 | $0.00 | $0.00 |
| | Steve Vandall | 5300-000 | $1,583.47 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tam Dang | 5300-000 | $1,626.45 | $0.00 | $0.00 | $0.00 |
| Tan Pham | 5300-000 | $608.55 | $0.00 | $0.00 | $0.00 |
| Thinh Nguyen | 5300-000 | $1,117.29 | $0.00 | $0.00 | $0.00 |
| Tommy Dang | 5300-000 | $1,345.25 | $0.00 | $0.00 | $0.00 |
| IRS | 5800-000 | $5,293.08 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $80,826.89 | $1,089,638.77 | $80,239.33 | $80,239.33 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1a | Pioneer Funding Group III, LLC | 7100-000 | $0.00 | $38,519.26 | $38,519.26 | $38,519.26 |
| 1b | Pioneer Funding Group IV, LLC | 7100-000 | $0.00 | $38,519.25 | $38,519.25 | $38,519.25 |
| 3 | McMaster-Carr Supply Company | 7100-000 | $17.36 | $32.71 | $32.71 | $32.71 |
| 4 | A.J. Rod. Co. Ltd. | 7100-000 | $1,162.40 | $1,849.90 | $1,849.90 | $1,849.90 |
| 5 | Pioneer Funding Group | 7100-000 | $0.00 | $8,979.48 | $8,979.48 | $8,979.48 |
| 6 | INTERNATIONAL TAX ADVISORS | 7100-000 | $0.00 | $2,467.50 | $2,467.50 | $2,467.50 |
| 7 | BUSBY METALS INC. | 7100-000 | $3,685.00 | $3,685.00 | $3,685.00 | $3,685.00 |
| 8 | MATERIAL DEVELOPMENT | 7100-000 | $0.00 | $2,941.45 | $2,941.45 | $2,941.45 |
| 9 | Pioneer Funding Group | 7100-000 | $0.00 | $7,500.00 | $7,500.00 | $7,500.00 |
| 10 | Pioneer Funding Group, LLC | 7100-000 | $0.00 | $20,230.15 | $20,230.15 | $20,230.15 |
| 11 | AAA PLASTICS, INC | 7100-000 | $401.80 | $297.92 | $297.92 | $302.13 |
| 12 | Earle M. Jorgensen Co | 7100-000 | $0.00 | $626.28 | $626.28 | $626.28 |
| 13 | Pioneer Funding Group | 7100-000 | $0.00 | $2,320.00 | $2,320.00 | $2,320.00 |
| 14 | Comdata Inc. | 7100-000 | $0.00 | $293.16 | $293.16 | $293.16 |
| 15 | Southwestern Bell Telephone Company | 7100-000 | $0.00 | $116.30 | $0.00 | $0.00 |
| 16 | United Parcel Service | 7100-000 | $74.65 | $170.15 | $170.15 | $172.56 |
| 22 | Baker Hughes Oilfield Operations, Inc. | 7100-000 | $0.00 | $3,829,285.00 | $0.00 | $0.00 |
| 23 | Prime Natural | 7100-000 | $0.00 | $919.29 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Resources, Inc. | | | | | |
| 24 | Northwest Real Estate Holdings, LLC | 7100-000 | $0.00 | $228,227.41 | $0.00 | $0.00 |
| 25 | Northwest Real Estate Holdings II, LLC | 7100-000 | $0.00 | $3,103.78 | $0.00 | $0.00 |
| 26 | AS DRAWN, INC | 7100-000 | $9,220.00 | $9,220.00 | $9,220.00 | $9,220.00 |
| 27b | Axion Global Holdings Company, LLC | 7100-000 | $0.00 | $176,323.18 | $0.00 | $0.00 |
| 28 | Stemcor Special Steels, LLC | 7100-000 | $11,388.51 | $25,979.71 | $0.00 | $0.00 |
| 29 | TITANIUM ENGINEERS INC | 7100-000 | $6,863.00 | $6,863.00 | $6,863.00 | $6,863.00 |
| 30 | Northwest Real Estate Holdings, LLC | 7200-000 | $0.00 | $275,225.51 | $0.00 | $0.00 |
| 31 | Northwest Real Estate Holdings II, LLC | 7200-000 | $0.00 | $3,967.21 | $0.00 | $0.00 |
| 32B | Internal Revenue Service-Houston | 7100-000 | $0.00 | $6,694.26 | $6,694.26 | $6,694.26 |
| | A.J. Rod. Co. Ltd. | 7990-000 | $0.00 | $0.00 | $0.00 | $26.15 |
| | AS DRAWN, INC | 7990-000 | $0.00 | $0.00 | $0.00 | $130.34 |
| | BUSBY METALS INC. | 7990-000 | $0.00 | $0.00 | $0.00 | $52.09 |
| | Comdata Inc. | 7990-000 | $0.00 | $0.00 | $0.00 | $4.14 |
| | Earle M. Jorgensen Co | 7990-000 | $0.00 | $0.00 | $0.00 | $8.85 |
| | Internal Revenue Service | 7990-000 | $0.00 | $0.00 | $0.00 | $94.63 |
| | INTERNATIONAL TAX ADVISORS | 7990-000 | $0.00 | $0.00 | $0.00 | $34.88 |
| | MATERIAL DEVELOPMENT | 7990-000 | $0.00 | $0.00 | $0.00 | $41.58 |
| | McMaster-Carr Supply Company | 7990-000 | $0.00 | $0.00 | $0.00 | $0.46 |
| | Pioneer Funding Group | 7990-000 | $0.00 | $0.00 | $0.00 | $106.02 |
| | Pioneer Funding Group | 7990-000 | $0.00 | $0.00 | $0.00 | $32.80 |
| | Pioneer Funding Group | 7990-000 | $0.00 | $0.00 | $0.00 | $126.94 |
| | Pioneer Funding | 7990-000 | $0.00 | $0.00 | $0.00 | $544.51 |

| | | | | | |
|---|---|---|---|---|---|
| Group III, LLC | | | | | |
| Pioneer Funding Group IV, LLC | 7990-000 | $0.00 | $0.00 | $0.00 | $544.51 |
| Pioneer Funding Group, LLC | 7990-000 | $0.00 | $0.00 | $0.00 | $285.98 |
| TITANIUM ENGINEERS INC | 7990-000 | $0.00 | $0.00 | $0.00 | $97.02 |
| Top Tooling | 7100-000 | $7,510.29 | $0.00 | $0.00 | $0.00 |
| 804 Technology LLC | 7100-000 | $7,504.94 | $0.00 | $0.00 | $0.00 |
| ANC Ion Coating Inc. | 7100-000 | $36.00 | $0.00 | $0.00 | $0.00 |
| Anthony Fritz | 7100-000 | $31,484.70 | $0.00 | $0.00 | $0.00 |
| Bass Tool & Supply | 7100-000 | $59,946.34 | $0.00 | $0.00 | $0.00 |
| Beaz Welding Inc | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Carbide and Supply | 7100-000 | $1,889.00 | $0.00 | $0.00 | $0.00 |
| Cintas First Aid & Safety | 7100-000 | $244.53 | $0.00 | $0.00 | $0.00 |
| Copper and Brass Sales | 7100-000 | $5,909.43 | $0.00 | $0.00 | $0.00 |
| Edward Rojas | 7100-000 | $4,100.22 | $0.00 | $0.00 | $0.00 |
| Elizabeth Carbide Components | 7100-000 | $7,596.23 | $0.00 | $0.00 | $0.00 |
| Farmers Copper | 7100-000 | $454.42 | $0.00 | $0.00 | $0.00 |
| Forklifts & Tires | 7100-000 | $998.83 | $0.00 | $0.00 | $0.00 |
| G & K Services | 7100-000 | $663.35 | $0.00 | $0.00 | $0.00 |
| Grainger Industrial Supply | 7100-000 | $85.08 | $0.00 | $0.00 | $0.00 |
| Greenleaf Corporation | 7100-000 | $4,964.50 | $0.00 | $0.00 | $0.00 |
| Grinding Technology LLC | 7100-000 | $1,397.12 | $0.00 | $0.00 | $0.00 |
| Grover Gundrilling, Inc. | 7100-000 | $1,688.80 | $0.00 | $0.00 | $0.00 |
| Gull Industries or Armoloy of Texas | 7100-000 | $3,502.50 | $0.00 | $0.00 | $0.00 |
| HDH Instruments | 7100-000 | $1,345.00 | $0.00 | $0.00 | $0.00 |
| Holcomb Environmental Oil Service LLC | 7100-000 | $845.00 | $0.00 | $0.00 | $0.00 |
| Intercompany AP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kennametal, Inc. | 7100-000 | $433.76 | $0.00 | $0.00 | $0.00 |
| Lone Star Metal Werx | 7100-000 | $20.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Marty Reid | 7100-000 | $86,141.64 | $0.00 | $0.00 | $0.00 |
| Metal Improvement | 7100-000 | $703.60 | $0.00 | $0.00 | $0.00 |
| Micro Precision Company | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| MSC Industrial Supply | 7100-000 | $232.98 | $0.00 | $0.00 | $0.00 |
| Pro Accurate | 7100-000 | $2,320.00 | $0.00 | $0.00 | $0.00 |
| Rex Supply Company | 7100-000 | $1,490.40 | $0.00 | $0.00 | $0.00 |
| Rolled Alloys | 7100-000 | $1,425.04 | $0.00 | $0.00 | $0.00 |
| Sam Pistrui | 7100-000 | $28,983.24 | $0.00 | $0.00 | $0.00 |
| Sei Heat Treat | 7100-000 | $3,289.35 | $0.00 | $0.00 | $0.00 |
| Sodick inc | 7100-000 | $677.43 | $0.00 | $0.00 | $0.00 |
| Southwest Calibration Service | 7100-000 | $1,008.00 | $0.00 | $0.00 | $0.00 |
| Surface TEchniques | 7100-000 | $937.00 | $0.00 | $0.00 | $0.00 |
| Teresita Carvajal | 7100-000 | $6,937.50 | $0.00 | $0.00 | $0.00 |
| The Trident Company | 7100-000 | $3,997.63 | $0.00 | $0.00 | $0.00 |
| Titanium Industries | 7100-000 | $2,854.05 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $318,980.62 | $4,694,356.86 | $151,209.47 | $153,346.99 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 15-33154-H1-7 | |
| **Case Name:** | SHAMROCK PRECISION OPERATIONS, LLC | |
| **For the Period Ending:** | 2/4/2021 | |

| | |
|---|---|
| **Trustee Name:** | Allison D. Byman |
| **Date Filed (f) or Converted (c):** | 06/07/2015 (f) |
| **§341(a) Meeting Date:** | 07/16/2015 |
| **Claims Bar Date:** | 10/02/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Rent for Sub-lease to Thomas Craig Construction **(u)** | $0.00 | $0.00 | | $7,940.10 | FA |
| 2 | Rent for Sublease to Lone Star Metal Werx **(u)** | $0.00 | $0.00 | | $875.00 | FA |
| 3 | Accounts Receivable | $0.00 | $0.00 | | $210,911.00 | FA |
| 3 | DUPLICATE: Accounts Receivable | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Duplicate; needs to be deleted. | | | | | |
| 4 | Petty Cash **(u)** | Unknown | $0.00 | | $593.57 | FA |
| 5 | Checking Account; Amegy Bank (ending in 6926)(Account frozen by Amegy) | $0.00 | $0.00 | | $106.00 | FA |
| 6 | Rental Deposit (held by Northwest Real Estate Holdings, Inc.) | $84,000.00 | $84,000.00 | | $0.00 | FA |
| **Asset Notes:** | The security deposit has been applied to back rents owed prior to the filing date; overall settlement with related entities including NREH related to claims adjustment; see docket 224. | | | | | |
| 7 | Inventory; WIP (located at Elmview) | $0.00 | $0.00 | | $775,537.33 | FA |
| **Asset Notes:** | Debtor's schedule B lists value of WIP as $0, but provide value of $1,419,809 in asset description.  All assets sold at auction and proceeds reflected here. Report of sale at docket number 125 in Axion (main) case. | | | | | |
| 8 | Inventory; Finished Goods, Raw Materials | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Debtor's schedule B lists value of finished goods as $0, but narrative gives value of $1,476,242. Sale of all assets reflected in ASset 7. Report of sale in main case docket no. 125 | | | | | |
| 9 | Inventory; Tooling | $0.00 | $0.00 | | $3,595,632.50 | FA |
| **Asset Notes:** | Debtor schedule B lists tooling with a value of $0, but the narrative provides a value of $147,500. Sold at auction. Report of sale in main case docket number 125. | | | | | |
| 10 | Preference Demand to Trident Company; no suit brought **(u)** | $0.00 | $10,791.01 | | $10,791.01 | |
| **Asset Notes:** | 09/06/17; #178; Order Granting Trustee's Expedited Motion to Compromise Controversy with the Richardson Trident Company, LLC | | | | | |
| 11 | Adv. No. 17-03226; T'ee vs. Copper and Brass Sales **(u)** | $0.00 | $26,990.37 | | $5,000.00 | FA |
| **Asset Notes:** | 03/31/18; Adversary ongoing; case not closeable; 08/18/19; settlement discussions commenced, no settlement to date.; 9019 approved at docket 290 | | | | | |
| 12 | Adv. No. 17-03227; T'ee vs. 804 Technology, LLC **(u)** | $0.00 | $83,575.75 | | $20,000.00 | FA |
| **Asset Notes:** | 9019 order at Docket 257 | | | | | |
| 13 | Adv. No. 17-03228; T'ee vs. Pro Accurate, Inc. | $0.00 | $15,118.00 | | $0.00 | FA |
| **Asset Notes:** | 04/10/18; #9; Default Judgment; ($15,118.00 plus $350.00; post judgment rate of 2.07%); trustee to abandon at case closure; trustee could not find a buyer for the default judgment | | | | | |
| 14 | Adv. No. 17-03229; T'ee vs. Sentry Insurance a Mutual Company | $0.00 | $48,851.91 | | $0.00 | FA |

# FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | |
|---|---|
| **Case No.:** | 15-33154-H1-7 |
| **Case Name:** | SHAMROCK PRECISION OPERATIONS, LLC |
| **For the Period Ending:** | 2/4/2021 |

| | |
|---|---|
| **Trustee Name:** | Allison D. Byman |
| **Date Filed (f) or Converted (c):** | 06/07/2015 (f) |
| **§341(a) Meeting Date:** | 07/16/2015 |
| **Claims Bar Date:** | 10/02/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Asset Notes:** | 10/20/17; #7 (17-03229); Notice of Dismissal of Adversary Proceeding | | | | | |
| **Ref. #** | | | | | | |
| 15 | Adv. No. 17-03230; T'ee vs. H.D.H. Instruments, LP | $0.00 | $23,140.00 | | $5,000.00 | FA |
| **Asset Notes:** | 09/25/18; #244; Order Granting the Trustee's Motion to Compromise Controversy with HDH Instruments, LP | | | | | |
| 16 | Adv. No. 17-03268; T'ee vs. Stemcor Special Steels, LLC **(u)** | $0.00 | $68,846.42 | | $10,000.00 | FA |
| **Asset Notes:** | 03/31/18; Adversary ongoing; case not closeable.; 8/5/19 9019 motion pending for $10,000 payment and waiver of claims; 9019 approved at dkt 280 on 9/13/19 | | | | | |
| 17 | Adv. No. 17-03271; T'ee vs. Grover Manufacturing, Inc. **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | 07/26/18; Notice of Voluntary Dismissal | | | | | |
| 18 | Adv. No. 17-03270; T'ee vs. Elizabeth Carbide International, Inc. **(u)** | $0.00 | $18,882.61 | | $6,000.00 | FA |
| **Asset Notes:** | 09/06/17; #175 (15-33151); Order Granting Trustee's Expedited Motion to Compromise Controversy with Elizabeth Carbide International, Inc. | | | | | |
| 19 | Adv. No. 17-03269; T'ee vs. AS Drawn, Inc. **(u)** | $0.00 | $41,095.00 | | $16,000.00 | FA |
| **Asset Notes:** | 9019 order at Docket 250 | | | | | |
| 20 | OMIT AS DUPLICATE Adv. No. 17-03226; T'ee vs. Copper and Brass Sales **(u)** | $0.00 | $26,990.37 | | $0.00 | FA |
| **Asset Notes:** | Duplicative Asset (see No. 11) | | | | | |
| 21 | OMIT AS DUPLICATE Adv. No. 17-03227; T'ee vs. 804 Technology, LLC **(u)** | $0.00 | $83,576.24 | | $0.00 | FA |
| **Asset Notes:** | Duplicative Asset (see No. 12) | | | | | |
| 22 | OMIT AS DUPLICATE Adv. No. 17-03228; T'ee vs. Pro Accurate, Inc. **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Duplicative Asset (see No.  13) | | | | | |
| 23 | OMIT AS DUPLICATE Adv. No. 17-03229; T'ee vs. Sentry Insurance **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Duplicative Asset (See No. 14) | | | | | |
| 24 | OMIT AS DUPLICATE: Adv. No. 17-03230; T'ee vs. H.D.H. Instruments, LP | $0.00 | $23,140.00 | | $0.00 | FA |
| **Asset Notes:** | Duplicative Asset (see No. 15) | | | | | |
| 25 | Refunds from Tax Payments **(u)** | Unknown | $0.00 | | $15,860.03 | FA |
| 26 | Chapter 5 recovery against Bass Tool & Supply; no adversary needed; 9019 order at docket #216 **(u)** | Unknown | $5,000.00 | | $5,000.00 | FA |
| 27 | Trade AR - see Exhibit B-1 | $1,325,516.97 | $1,325,516.97 | | $0.00 | FA |

Page No:   3

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | |
|---|---|
| Case No.: | 15-33154-H1-7 |
| Case Name: | SHAMROCK PRECISION OPERATIONS, LLC |
| For the Period Ending: | 2/4/2021 |

| | |
|---|---|
| Trustee Name: | Allison D. Byman |
| Date Filed (f) or Converted (c): | 06/07/2015 (f) |
| §341(a) Meeting Date: | 07/16/2015 |
| Claims Bar Date: | 10/02/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| **Asset Notes:** | Is same as asset number 3.   Collection of A/R complete. | | | | | |
| **Ref. #** | | | | | | |
| 28 | Intercompany AR - see Exhibit B-2 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Resolved through claim objection processes with all related companies, Dkt 244 contains main resolutions. | | | | | |
| 29 | WIP Location: 1730 Elmview Drive, Houston TX 77080 Net Book value is $1,419,809.00 as of 5/31/2015 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Reflected above in Asset #7; scheduled as $0 but narrative reflects value of $1,419,809. | | | | | |
| 30 | Finished Goods, Raw Materials Location: 1730 Elmview Drive, Houston TX 77080 Net book value is $1,476,242.84 as of 5/31/2015 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Duplicate of asset # 8 above. | | | | | |
| 31 | Tooling Location: 1730 Elmview Drive, Houston TX 77080 Net book value is $147,550.00 as of 5/31/2015 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Duplicate of asset number 9 above. | | | | | |
| 32 | Remnant asset sale.  See dkt. 285 | (u) $0.00 | $0.00 | | $2,000.00 | FA |

**TOTALS (Excluding unknown value)**

**Gross Value of Remaining Assets**

| | | | |
|---|---|---|---|
| $1,409,516.97 | $1,885,514.65 | $4,687,246.54 | $0.00 |

---

**Major Activities affecting case closing:**

| | |
|---|---|
| 08/31/2020 | NFR filed |
| 07/08/2020 | Case jointly administered at docket 24 under 15-33151 Axion Services, LLC. |
| 03/29/2020 | Awaiting final professional fee applications, attempting to negotiate final two claim objections, final report expected to be timely. |
| 01/28/2020 | Collecting on one more Ch. 5.  Claims analysis ongoing, Trustee investigating IRS issues. |
| 12/13/2019 | C & B to make payment of $5,000 and waive any right to file a proof of claim.  See dkt. 290 (filed under 15-33151) |
| 08/18/2019 | Trustee continues to pursue chapter 5 causes of action against two defendants, one 9019 pending; claim objection letters sent on 8/13/19; final fee applications will be due when litigation resolved; Trustee hopeful that TFR can be submitted 12/31/19 but all will depend on resolution of chapter 5 litigation with Thyssen Krupp and claim objections. |
| 03/20/2019 | Case jointly administered with Axion Services.  Pursuing Chapter 5 causes of action and claim objections |
| 03/31/2018 | Case jointly administered with Case No. 15-33151; Axion Services, LLC, Case No. 15-33152; Magnum Precision Instruments, Case No. 33153; continue pursuing Ch 5 causes of action and Debtor's A/R; case not closeable. |
| 09/30/2017 | Case jointly administered with Case No. 15-33151; Axion Services, LLC, Case No. 15-33152; Magnum Precision Instruments and Case No. 33153; continuing to liquidate assets and collect receivables; Trustee pursuing Ch 5 causes of action and Debtor's A/R; case not closeable. |
| 09/30/2015 | Case jointly administered with Case No. 15-33151; Axion Services, Inc., Case No. 33152; Magnum Precision Instruments and Case No. 15-33153, Magnum Precision Operations, LLC; Auction of inventory, equipment and machinery held 09/16/15; Funds to be received first week of October, 2015; Sale of all work in progress complete; carve out negotiated with secured lenders; taxing authority valuation contested; Landlord and executory contract issues pending; anticipate distribution to creditors of the Estate. |

Page No:    4

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| Case No.: | 15-33154-H1-7 | | Trustee Name: | Allison D. Byman |
|---|---|---|---|---|
| Case Name: | SHAMROCK PRECISION OPERATIONS, LLC | | Date Filed (f) or Converted (c): | 06/07/2015 (f) |
| For the Period Ending: | 2/4/2021 | | §341(a) Meeting Date: | 07/16/2015 |
| | | | Claims Bar Date: | 10/02/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 06/30/2017 | /s/ ALLISON D. BYMAN |
| **Current Projected Date Of Final Report (TFR):** | 06/30/2020 | ALLISON D. BYMAN |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-33154-H1-7 | Trustee Name: | Allison D. Byman |
|---|---|---|---|
| Case Name: | SHAMROCK PRECISION OPERATIONS, LLC | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0481 | Checking Acct #: | ******5401 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 6/7/2015 | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 2/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/26/2015 | (1) | Thomas Craig Construction Inc. | Proceeds; Rental Payment (1724 Elmview Drive) | 1129-000 | $1,323.35 | | $1,323.35 |
| 06/26/2015 | (2) | Lone Star Metal Werx | Proceeds; Rental Payment (1730 Elmview Drive) | 1129-000 | $875.00 | | $2,198.35 |
| 06/26/2015 | (3) | MIC Group | Proceeds; A/R | 1121-000 | $25,877.00 | | $28,075.35 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $3.07 | $28,072.28 |
| 07/15/2015 | (4) | Shamrock Petty Cash | Proceeds; Petty Cash | 1129-000 | $593.57 | | $28,665.85 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $49.24 | $28,616.61 |
| 08/11/2015 | (1) | Thomas Craig Construction | Proceeds; Rental Payment (1724 Elmview Drive) | 1129-000 | $1,323.35 | | $29,939.96 |
| 08/19/2015 | 3001 | Constellation NewEnergy, Inc. | CNE Account ID:  1-YLGT63 | 2990-000 | | $908.40 | $29,031.56 |
| 08/19/2015 | 3002 | Constellation NewEnergy, Inc. | CNE Account ID:  1-YL1OEB | 2990-000 | | $448.09 | $28,583.47 |
| 08/19/2015 | 3003 | Constellation NewEnergy, Inc. | CNE Account ID: 1YL1ODN | 2990-000 | | $787.54 | $27,795.93 |
| 08/19/2015 | 3004 | Constellation NewEnergy, Inc. | CNE Account ID: 1-1SM41LS | 2990-000 | | $216.10 | $27,579.83 |
| 08/19/2015 | 3005 | Constellation NewEnergy, Inc. | CNE Account ID: 1-YL1OCB | 2990-000 | | $514.01 | $27,065.82 |
| 08/19/2015 | 3006 | Constellation NewEnergy, Inc. | CNE Account ID: 1-YL1OCZ | 2990-000 | | $405.91 | $26,659.91 |
| 08/19/2015 | 3007 | Constellation NewEnergy, Inc. | CNE Account ID: 1YLGT6R | 2990-000 | | $563.86 | $26,096.05 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $42.83 | $26,053.22 |
| 09/18/2015 | (7) | Weatherford International, LLC | Wire dated 09/15/15 | 1129-000 | $10,000.00 | | $36,053.22 |
| 09/29/2015 | 3008 | Williamson, Jaster & Company | Inv. #8968 | 2990-000 | | $269.29 | $35,783.93 |
| 09/29/2015 | 3009 | Troy McDonald | Inv No. 110 | 2990-000 | | $420.00 | $35,363.93 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $49.01 | $35,314.92 |
| 10/07/2015 | 3010 | RELIANT | Acct #9 674 985-8; Inv #123 004 221 821 6 | 2990-000 | | $163.23 | $35,151.69 |
| 10/08/2015 | (9) | Plant Machinery, Inc. | 07/29/15; #29 | 1129-000 | $3,595,632.50 | | $3,630,784.19 |
| 10/08/2015 | | Transfer To: #*********5402 | 07/29/15; #29 (See Page 4 of Order for Segregation of Funds) | 9999-000 | | $34,050.00 | $3,596,734.19 |
| 10/08/2015 | | Transfer To: #*********5402 | 07/29/15; #15 (Remaining balance)(2nd Transfer) | 9999-000 | | $3,561,582.50 | $35,151.69 |
| 10/13/2015 | 3011 | TAZ Industrial Fluids Disposal & Supply | Inv No. 5007 | 2990-000 | | $12,163.65 | $22,988.04 |
| 10/13/2015 | 3012 | Reliant | Acct #9 674 985-8; Inv #120 004 417 740 5 | 2990-000 | | $90.54 | $22,897.50 |
| 10/26/2015 | 3013 | International Sureties, Ltd. | Blanket Bond Premium | 2300-000 | | $1,469.84 | $21,427.66 |

**SUBTOTALS**    $3,635,624.77    $3,614,197.11

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-33154-H1-7 | Trustee Name: | Allison D. Byman |
|---|---|---|---|
| Case Name: | SHAMROCK PRECISION OPERATIONS, LLC | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0481 | Checking Acct #: | ******5401 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 6/7/2015 | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 2/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $49.70 | $21,377.96 |
| 11/06/2015 | 3014 | Corporation Service Company | Inv No. 81103406849 | 2990-000 | | $133.15 | $21,244.81 |
| 11/12/2015 | (1) | Thomas Craig Construction Inc. | Proceeds; Rent payment | 1129-000 | $5,293.40 | | $26,538.21 |
| 11/23/2015 | | Transfer From: #*********5402 | Administrative Expense | 9999-000 | $4,539.79 | | $31,078.00 |
| 11/23/2015 | 3015 | HughesWattersAskanase | 11/23/15; #93 | 3110-000 | | $29,578.00 | $1,500.00 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $28.22 | $1,471.78 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $2.37 | $1,469.41 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2.37 | $1,467.04 |
| 02/17/2016 | (5) | Amegy Bank | Proceeds; Close Out Account | 1129-000 | $106.00 | | $1,573.04 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2.28 | $1,570.76 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2.53 | $1,568.23 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $2.53 | $1,565.70 |
| 05/24/2016 | | Transfer From: #*********5402 | At Trustee's request, transfer to "01" account and close auction account | 9999-000 | $437,081.86 | | $438,647.56 |
| 05/24/2016 | | Transfer To: #*********5402 | | 9999-000 | | $438,647.56 | $0.00 |
| 05/25/2016 | | Transfer From: #*********5402 | Reconcile transfer | 9999-000 | $438,647.50 | | $438,647.50 |
| 05/25/2016 | | Transfer From: #*********5402 | transfer remaining balance | 9999-000 | $0.06 | | $438,647.56 |
| 05/25/2016 | 3016 | KenWood & Associates, PC | 05/19/16; #124 | * | | $7,855.81 | $430,791.75 |
| | | | Accountant for Trustee Fees                   $(7,520.25) | 3410-000 | | | $430,791.75 |
| | | | Accountant for Trustee Expenses             $(335.56) | 3420-000 | | | $430,791.75 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $184.46 | $430,607.29 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $672.45 | $429,934.84 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $693.78 | $429,241.06 |
| 08/09/2016 | (3) | Schlumberger Technology Corp.- HECE | Proceeds; A/R | 1121-000 | $23,534.00 | | $452,775.06 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $719.61 | $452,055.45 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $753.01 | $451,302.44 |
| 10/06/2016 | 3017 | International Sureties, Ltd. | Bond #016071777 | 2300-000 | | $135.89 | $451,166.55 |
| 10/06/2016 | 3018 | International Sureties, Ltd. | Bond #016071777 | 2300-000 | | $2.62 | $451,163.93 |
| | | | **SUBTOTALS** | | $909,202.61 | $479,466.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-33154-H1-7 | | Trustee Name: | Allison D. Byman |
|---|---|---|---|---|
| Case Name: | SHAMROCK PRECISION OPERATIONS, LLC | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0481 | | Checking Acct #: | ******5401 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 6/7/2015 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 2/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2016 | 3018 | VOID: International Sureties, Ltd. | void check 3018 | | 2300-003 | | ($2.62) | $451,166.55 |
| 10/31/2016 | | Green Bank | Bank Service Fee | | 2600-000 | | $681.20 | $450,485.35 |
| 11/30/2016 | | Green Bank | Bank Service Fee | | 2600-000 | | $703.49 | $449,781.86 |
| 12/30/2016 | | Green Bank | Bank Service Fee | | 2600-000 | | $725.81 | $449,056.05 |
| 01/31/2017 | | Green Bank | Bank Service Fee | | 2600-000 | | $724.64 | $448,331.41 |
| 02/23/2017 | (10) | Trident Company | Preference Demand payment w/o lawsuit. See dkt. 178, entered 9-6-2017 | | 1241-000 | $10,791.01 | | $459,122.42 |
| 02/28/2017 | | Green Bank | Bank Service Fee | | 2600-000 | | $656.82 | $458,465.60 |
| 03/24/2017 | 3019 | HughesWattersAskanase LLP | Third Interim Fee App; Dkt 129; 3/23/2017 | | * | | $21,543.64 | $436,921.96 |
| | | | | $(21,469.50) | 3110-000 | | | $436,921.96 |
| | | | | $(74.14) | 3120-000 | | | $436,921.96 |
| 03/31/2017 | | Green Bank | Bank Service Fee | | 2600-000 | | $779.70 | $436,142.26 |
| 04/28/2017 | | Green Bank | Bank Service Fee | | 2600-000 | | $635.69 | $435,506.57 |
| 05/31/2017 | | Green Bank | Bank Service Fee | | 2600-000 | | $702.77 | $434,803.80 |
| 06/30/2017 | | Green Bank | Bank Service Fee | | 2600-000 | | $724.27 | $434,079.53 |
| 07/31/2017 | | Green Bank | Bank Service Fee | | 2600-000 | | $655.28 | $433,424.25 |
| 08/31/2017 | | Green Bank | Bank Service Fee | | 2600-000 | | $699.41 | $432,724.84 |
| 09/21/2017 | (18) | Elizabeth Carbide Components | settlement payment; dkt 175; 9/6/17 | | 1241-000 | $6,000.00 | | $438,724.84 |
| 09/29/2017 | | Green Bank | Bank Service Fee | | 2600-000 | | $701.72 | $438,023.12 |
| 10/03/2017 | 3020 | International Sureties, Ltd. | Bond #016071777 | | 2300-000 | | $130.64 | $437,892.48 |
| 10/31/2017 | | Green Bank | Bank Service Fee | | 2600-000 | | $683.88 | $437,208.60 |
| 11/28/2017 | (25) | Texas Comptroller of Public Accounts | Warrant Refund Fund 936 | | 1229-000 | $15,860.03 | | $453,068.63 |
| 11/30/2017 | | Green Bank | Bank Service Fee | | 2600-000 | | $685.24 | $452,383.39 |
| 12/08/2017 | 3021 | HughesWattersAskanase, LLP | 12/07/17; #193 (15-33151) | | * | | $29,894.84 | $422,488.55 |
| | | | Attorney for Trustee Fees | $(26,731.50) | 3110-000 | | | $422,488.55 |
| | | | Attorney for Trustee Expenses | $(3,163.34) | 3120-000 | | | $422,488.55 |
| 12/29/2017 | | Green Bank | Bank Service Fee | | 2600-000 | | $692.66 | $421,795.89 |
| 01/31/2018 | | Green Bank | Bank Service Fee | | 2600-000 | | $680.65 | $421,115.24 |
| | | | | | **SUBTOTALS** | $32,651.04 | $62,699.73 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-33154-H1-7 | | Trustee Name: | Allison D. Byman |
|---|---|---|---|---|
| Case Name: | SHAMROCK PRECISION OPERATIONS, LLC | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0481 | | Checking Acct #: | ******5401 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 6/7/2015 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 2/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| 02/28/2018 | | Green Bank | Bank Service Fee | | 2600-000 | | $613.78 | $420,501.46 |
| 03/15/2018 | 3022 | KenWood & Associates, PC | 01/25/18; #197 | | * | | $5,105.20 | $415,396.26 |
| | | | KenWood & Associates, PC | $(5,068.50) | 3410-000 | | | $415,396.26 |
| | | | KenWood & Associates, PC | $(36.70) | 3420-590 | | | $415,396.26 |
| 03/30/2018 | | Green Bank | Bank Service Fee | | 2600-000 | | $696.99 | $414,699.27 |
| 04/11/2018 | 3023 | HughesWattersAskanase, LLP | 04/10/18; #214 (15-33151) | | * | | $11,973.96 | $402,725.31 |
| | | | HughesWattersAskanase, LLP | $(11,973.50) | 3110-000 | | | $402,725.31 |
| | | | HughesWattersAskanase, LLP | $(0.46) | 3120-000 | | | $402,725.31 |
| 04/30/2018 | | Green Bank | Bank Service Fee | | 2600-000 | | $614.18 | $402,111.13 |
| 05/29/2018 | (26) | Bass Tool & Supply inc. | 05/15/18; #216 (15-33151) | | 1241-000 | $5,000.00 | | $407,111.13 |
| 05/31/2018 | | Green Bank | Bank Service Fee | | 2600-000 | | $649.66 | $406,461.47 |
| 06/29/2018 | | Green Bank | Bank Service Fee | | 2600-000 | | $655.90 | $405,805.57 |
| 07/31/2018 | | Green Bank | Bank Service Fee | | 2600-000 | | $633.72 | $405,171.85 |
| 08/13/2018 | 3024 | HughesWattersAskanase, LLP | 08/10/18; #235 | | 3110-000 | | $21,025.00 | $384,146.85 |
| 08/31/2018 | | Green Bank | Bank Service Fee | | 2600-000 | | $693.02 | $383,453.83 |
| 09/20/2018 | (3) | Weatherford | A/R; dkt 242 9/6/18 | | 1121-000 | $161,500.00 | | $544,953.83 |
| 10/01/2018 | 3025 | International Sureties, Ltd. | Bond #016071777 | | 2300-000 | | $115.03 | $544,838.80 |
| 10/09/2018 | (15) | HDH INstruments LP | Settlement of Adv. Pro. 17-3230; dkt 244 on 9/25/18 | | 1241-000 | $5,000.00 | | $549,838.80 |
| 12/14/2018 | (12) | 804 Technology | settlement payment; 1/8/19; dkt 257 | | 1241-000 | $20,000.00 | | $569,838.80 |
| 12/14/2018 | (19) | As Drawn | settlement payment; 11/14/18 dkt #250 | | 1241-000 | $16,000.00 | | $585,838.80 |
| 08/28/2019 | 3026 | Internal Revenue Service | Payment of claim 32A | | 5800-000 | | $44,710.42 | $541,128.38 |
| 09/17/2019 | 3027 | HughesWattersAskanase LLP | dkt 281; 9/13/19; 7th and final fee app | | * | | $18,650.50 | $522,477.88 |
| | | | | $(18,559.50) | 3210-000 | | | $522,477.88 |
| | | | | $(91.00) | 3220-000 | | | $522,477.88 |
| 10/04/2019 | (16) | Stemcor | 9019 @280 9/13/19 | | 1241-000 | $10,000.00 | | $532,477.88 |
| 10/21/2019 | 3028 | International Sureties, Ltd. | Bond Payment | | 2300-000 | | $192.12 | $532,285.76 |
| 12/09/2019 | 3029 | HuschBlackwell LLP | dkt 289; 12/9/19 | | 3210-000 | | $46,562.50 | $485,723.26 |
| 01/13/2020 | (32) | Oak Point Partners | Remnant Asset Sale dkt 285 | | 1229-000 | $2,000.00 | | $487,723.26 |
| | | | | **SUBTOTALS** | | $219,500.00 | $152,891.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-33154-H1-7 | Trustee Name: | Allison D. Byman |
|---|---|---|---|
| Case Name: | SHAMROCK PRECISION OPERATIONS, LLC | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0481 | Checking Acct #: | ******5401 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 6/7/2015 | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 2/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2020 | (11) | Clark Hill PLC | Thyssenkrupp settlement dkt 290 | 1241-000 | $5,000.00 | | $492,723.26 |
| 07/01/2020 | 3030 | KenWood & Associates, P.C. | Final fee application; docket 300 | * | | $5,217.21 | $487,506.05 |
| | | | $(5,206.70) | 3410-000 | | | $487,506.05 |
| | | | $(10.51) | 3420-000 | | | $487,506.05 |
| 07/01/2020 | 3031 | Husch Blackwell LLP | Final fee application; docket 301 | * | | $6,486.40 | $481,019.65 |
| | | | $(6,417.50) | 3210-000 | | | $481,019.65 |
| | | | $(68.90) | 3220-000 | | | $481,019.65 |
| 10/01/2020 | 3032 | Allison D. Byman | Trustee Compensation | 2100-000 | | $159,873.38 | $321,146.27 |
| 10/01/2020 | 3033 | Allison D. Byman | Trustee Expenses | 2200-000 | | $459.82 | $320,686.45 |
| 10/01/2020 | 3034 | SHAMROCK PRECISION OPERATIONS, LLC | Distribution Claim #: ; | 8200-002 | | $131,810.55 | $188,875.90 |
| 10/01/2020 | 3035 | Pioneer Funding Group III, LLC | Distribution Claim #: 1; | * | | $39,063.77 | $149,812.13 |
| | | | Claim Amount $(38,519.26) | 7100-000 | | | $149,812.13 |
| | | | Interest $(544.51) | 7990-000 | | | $149,812.13 |
| 10/01/2020 | 3036 | Pioneer Funding Group IV, LLC | Distribution Claim #: 1; | * | | $39,063.76 | $110,748.37 |
| | | | Claim Amount $(38,519.25) | 7100-000 | | | $110,748.37 |
| | | | Interest $(544.51) | 7990-000 | | | $110,748.37 |
| 10/01/2020 | 3037 | McMaster-Carr Supply Company | Distribution Claim #: 3; | * | | $33.17 | $110,715.20 |
| | | | Claim Amount $(32.71) | 7100-000 | | | $110,715.20 |
| | | | Interest $(0.46) | 7990-000 | | | $110,715.20 |
| 10/01/2020 | 3038 | A.J. Rod. Co. Ltd. | Distribution Claim #: 4; | * | | $1,876.05 | $108,839.15 |
| | | | Claim Amount $(1,849.90) | 7100-000 | | | $108,839.15 |
| | | | Interest $(26.15) | 7990-000 | | | $108,839.15 |
| 10/01/2020 | 3039 | Pioneer Funding Group | Distribution Claim #: 5; | * | | $9,106.42 | $99,732.73 |
| | | | Claim Amount $(8,979.48) | 7100-000 | | | $99,732.73 |
| | | | Interest $(126.94) | 7990-000 | | | $99,732.73 |
| 10/01/2020 | 3040 | INTERNATIONAL TAX ADVISORS | Distribution Claim #: 6; | * | | $2,502.38 | $97,230.35 |
| | | | Claim Amount $(2,467.50) | 7100-000 | | | $97,230.35 |
| | | | Interest $(34.88) | 7990-000 | | | $97,230.35 |
| | | | **SUBTOTALS** | | $5,000.00 | $395,492.91 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-33154-H1-7 | | Trustee Name: | Allison D. Byman |
|---|---|---|---|---|
| Case Name: | SHAMROCK PRECISION OPERATIONS, LLC | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0481 | | Checking Acct #: | ******5401 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 6/7/2015 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 2/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 10/01/2020 | 3041 | BUSBY METALS INC. | Distribution Claim #: 7; | * | | $3,737.09 | $93,493.26 |
| | | | Claim Amount | $(3,685.00) | 7100-000 | | $93,493.26 |
| | | | Interest | $(52.09) | 7990-000 | | $93,493.26 |
| 10/01/2020 | 3042 | MATERIAL DEVELOPMENT | Distribution Claim #: 8; | * | | $2,983.03 | $90,510.23 |
| | | | Claim Amount | $(2,941.45) | 7100-000 | | $90,510.23 |
| | | | Interest | $(41.58) | 7990-000 | | $90,510.23 |
| 10/01/2020 | 3043 | Pioneer Funding Group | Distribution Claim #: 9; | * | | $7,606.02 | $82,904.21 |
| | | | Claim Amount | $(7,500.00) | 7100-000 | | $82,904.21 |
| | | | Interest | $(106.02) | 7990-000 | | $82,904.21 |
| 10/01/2020 | 3044 | Pioneer Funding Group, LLC | Distribution Claim #: 10; | * | | $20,516.13 | $62,388.08 |
| | | | Claim Amount | $(20,230.15) | 7100-000 | | $62,388.08 |
| | | | Interest | $(285.98) | 7990-000 | | $62,388.08 |
| 10/01/2020 | 3045 | AAA PLASTICS, INC | Distribution Claim #: 11; | * | | $302.13 | $62,085.95 |
| | | | Claim Amount | $(297.92) | 7100-000 | | $62,085.95 |
| | | | Interest | $(4.21) | 7990-000 | | $62,085.95 |
| 10/01/2020 | 3046 | Earle M. Jorgensen Co | Distribution Claim #: 12; | * | | $635.13 | $61,450.82 |
| | | | Claim Amount | $(626.28) | 7100-000 | | $61,450.82 |
| | | | Interest | $(8.85) | 7990-000 | | $61,450.82 |
| 10/01/2020 | 3047 | Pioneer Funding Group | Distribution Claim #: 13; | * | | $2,352.80 | $59,098.02 |
| | | | Claim Amount | $(2,320.00) | 7100-000 | | $59,098.02 |
| | | | Interest | $(32.80) | 7990-000 | | $59,098.02 |
| 10/01/2020 | 3048 | Comdata Inc. | Distribution Claim #: 14; | * | | $297.30 | $58,800.72 |
| | | | Claim Amount | $(293.16) | 7100-000 | | $58,800.72 |
| | | | Interest | $(4.14) | 7990-000 | | $58,800.72 |
| 10/01/2020 | 3049 | United Parcel Service | Distribution Claim #: 16; | * | | $172.56 | $58,628.16 |
| | | | Claim Amount | $(170.15) | 7100-000 | | $58,628.16 |
| | | | Interest | $(2.41) | 7990-000 | | $58,628.16 |
| 10/01/2020 | 3050 | AS DRAWN, INC | Distribution Claim #: 26; | * | | $9,350.34 | $49,277.82 |
| | | | Claim Amount | $(9,220.00) | 7100-000 | | $49,277.82 |
| | | | Interest | $(130.34) | 7990-000 | | $49,277.82 |
| | | | **SUBTOTALS** | | $0.00 | $47,952.53 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-33154-H1-7 | | Trustee Name: | Allison D. Byman |
|---|---|---|---|---|
| Case Name: | SHAMROCK PRECISION OPERATIONS, LLC | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0481 | | Checking Acct #: | ******5401 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 6/7/2015 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 2/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/01/2020 | 3051 | Axion Global Holdings Company, LLC | Distribution Claim #: 27; | | 5200-000 | | $35,528.91 | $13,748.91 |
| 10/01/2020 | 3052 | TITANIUM ENGINEERS INC | Distribution Claim #: 29; | | * | | $6,960.02 | $6,788.89 |
| | | | Claim Amount | $(6,863.00) | 7100-000 | | | $6,788.89 |
| | | | Interest | $(97.02) | 7990-000 | | | $6,788.89 |
| 10/01/2020 | 3053 | Internal Revenue Service | Distribution Claim #: 32; | | * | | $6,788.89 | $0.00 |
| | | | Claim Amount | $(6,694.26) | 7100-000 | | | $0.00 |
| | | | Interest | $(94.63) | 7990-000 | | | $0.00 |
| 10/28/2020 | 3051 | STOP PAYMENT: Axion Global Holdings Company, LLC | Distribution Claim #: 27; | | 5200-004 | | ($35,528.91) | $35,528.91 |
| 10/28/2020 | 3034 | STOP PAYMENT: SHAMROCK PRECISION OPERATIONS, LLC | Distribution Claim #: ; | | 8200-004 | | ($131,810.55) | $167,339.46 |
| 10/28/2020 | 3054 | Axion Global Holdings Company, LLC | Distribution Claim #: 27; | | 5200-000 | | $35,528.91 | $131,810.55 |
| 10/28/2020 | 3055 | SHAMROCK PRECISION OPERATIONS, LLC | Distribution Claim #: ; | | 8200-002 | | $131,810.55 | $0.00 |
| 10/30/2020 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | $408.04 | ($408.04) |
| 11/02/2020 | | Veritex Community Bank | Bank Service Fee | | 2600-000 | | ($408.04) | $0.00 |
| 12/30/2020 | 3045 | VOID: AAA PLASTICS, INC | | | * | | ($302.13) | $302.13 |
| | | | Claim Amount | $297.92 | 7100-003 | | | $302.13 |
| | | | Interest | $4.21 | 7990-003 | | | $302.13 |
| 12/30/2020 | 3049 | VOID: United Parcel Service | | | * | | ($172.56) | $474.69 |
| | | | Claim Amount | $170.15 | 7100-003 | | | $474.69 |
| | | | Interest | $2.41 | 7990-003 | | | $474.69 |
| 01/21/2021 | 3056 | Clerk, US Bankruptcy Court | docket 317; claims 16 and 11 | | * | | $474.69 | $0.00 |
| | | | | $(172.56) | 7100-000 | | | $0.00 |
| | | | | $(302.13) | 7100-000 | | | $0.00 |

| | | | | | | **SUBTOTALS** | $0.00 | $49,277.82 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-33154-H1-7 | | Trustee Name: | Allison D. Byman |
|---|---|---|---|---|
| Case Name: | SHAMROCK PRECISION OPERATIONS, LLC | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0481 | | Checking Acct #: | ******5401 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 6/7/2015 | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 2/4/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $4,801,978.42 | $4,801,978.42 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $880,269.21 | $4,034,280.06 | |
| | | | **Subtotal** | | $3,921,709.21 | $767,698.36 | |
| | | | **Less: Payments to debtors** | | $0.00 | $131,810.55 | |
| | | | **Net** | | $3,921,709.21 | $635,887.81 | |

| For the period of 6/7/2015 to 2/4/2021 | | For the entire history of the account between 06/26/2015 to 2/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $3,921,709.21 | Total Compensable Receipts: | $3,921,709.21 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,921,709.21 | Total Comp/Non Comp Receipts: | $3,921,709.21 |
| Total Internal/Transfer Receipts: | $880,269.21 | Total Internal/Transfer Receipts: | $880,269.21 |
| | | | |
| Total Compensable Disbursements: | $504,077.26 | Total Compensable Disbursements: | $504,077.26 |
| Total Non-Compensable Disbursements: | $263,621.10 | Total Non-Compensable Disbursements: | $263,621.10 |
| Total Comp/Non Comp Disbursements: | $767,698.36 | Total Comp/Non Comp Disbursements: | $767,698.36 |
| Total Internal/Transfer Disbursements: | $4,034,280.06 | Total Internal/Transfer Disbursements: | $4,034,280.06 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-33154-H1-7 | | | Trustee Name: | Allison D. Byman |
|---|---|---|---|---|---|
| Case Name: | SHAMROCK PRECISION OPERATIONS, LLC | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0481 | | | Checking Acct #: | ******5402 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Auction Proceeds |
| For Period Beginning: | 6/7/2015 | | | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 2/4/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/08/2015 | | Transfer From: #*********5401 | 07/29/15; #29 (See Page 4 of Order for Segregation of Funds) | 9999-000 | $34,050.00 | | $34,050.00 |
| 10/08/2015 | | Transfer From: #*********5401 | 07/29/15; #15 (Remaining balance)(2nd Transfer) | 9999-000 | $3,561,582.50 | | $3,595,632.50 |
| 11/05/2015 | 5001 | Amegy Bank National Association | 07/29/15; #29 | 4110-000 | | $3,505,085.63 | $90,546.87 |
| 11/23/2015 | | Transfer To: #*********5401 | Administrative Expense | 9999-000 | | $4,539.79 | $86,007.08 |
| 12/10/2015 | (7) | Estate of Magnum Precision Operations, LLC | 11/30/15; #99 | 1129-000 | $765,537.33 | | $851,544.41 |
| 12/14/2015 | 5002 | Spring Branch ISD | 11/23/15; #95  Acct #2090902; 2079046 | 4800-000 | | $78,175.03 | $773,369.38 |
| 12/14/2015 | 5003 | City of Houston | 11/23/15; #95  Acct #:  220909020000; 220790460000 | 4800-000 | | $33,698.51 | $739,670.87 |
| 12/14/2015 | 5004 | Harris County | 11/23/15; #95  Acct #220790460000V 2015 | 4800-000 | | $61.57 | $739,609.30 |
| 12/14/2015 | 5005 | Harris County | 11/23/15; #95  Acct #220909020000 BP 2015 | 4800-000 | | $35,558.79 | $704,050.51 |
| 01/07/2016 | 5006 | Northwest Real Estate Holdings, LLC | 11/23/15; #92 | 2990-000 | | $107,127.57 | $596,922.94 |
| 01/07/2016 | 5007 | Northwest Real Estate Holdings II, LLC | 11/23/15; #92 | 2990-000 | | $1,577.36 | $595,345.58 |
| 01/19/2016 | 5008 | ZB N.A. d/b/a Amegy Bank | 07/29/15; #29 | 2990-000 | | $26,015.26 | $569,330.32 |
| 01/26/2016 | 5009 | Reliant | Acct No. 9-674 985-8 | 2990-000 | | $364.09 | $568,966.23 |
| 02/23/2016 | 5010 | ZB N.A. d/b/a Amegy Bank | 02/17/16; #109 | 2990-000 | | $102,000.00 | $466,966.23 |
| 03/07/2016 | 5011 | Shred-It | 07/29/15; #29 | 2990-000 | | $355.30 | $466,610.93 |
| 03/24/2016 | 5012 | HughesWattersAskanase, LLP | 03/22/2016; #116 | * | | $28,205.72 | $438,405.21 |
| | | | Attorney for Trustee Fees                    $(28,200.50) | 3110-000 | | | $438,405.21 |
| | | | Attorney for Trustee Expenses                    $(5.22) | 3120-000 | | | $438,405.21 |
| 03/30/2016 | 5013 | Northwest Real Estate Holdings, LLC | 03/22/2016; #117 | 8500-002 | | $1,323.35 | $437,081.86 |
| 05/24/2016 | | Transfer From: #*********5401 | | 9999-000 | $438,647.56 | | $875,729.42 |
| 05/24/2016 | | Transfer To: #*********5401 | At Trustee's request, transfer to "01" account and close auction account | 9999-000 | | $437,081.86 | $438,647.56 |
| 05/25/2016 | | Transfer To: #*********5401 | Reconcile transfer | 9999-000 | | $438,647.50 | $0.06 |
| | | | **SUBTOTALS** | | $4,799,817.39 | $4,799,817.33 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 15-33154-H1-7 | Trustee Name: | Allison D. Byman |
|---|---|---|---|
| Case Name: | SHAMROCK PRECISION OPERATIONS, LLC | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0481 | Checking Acct #: | ******5402 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Auction Proceeds |
| For Period Beginning: | 6/7/2015 | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 2/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/25/2016 | | Transfer To: #*********5401 | transfer remaining balance | 9999-000 | $4,799,817.39 | $0.06 | $0.00 |

|  |  | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| **TOTALS:** | | $4,799,817.39 | $4,799,817.39 | $0.00 |
| **Less: Bank transfers/CDs** | | $4,034,280.06 | $880,269.21 | |
| **Subtotal** | | $765,537.33 | $3,919,548.18 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $765,537.33 | $3,919,548.18 | |

| **For the period of   6/7/2015 to 2/4/2021** | | **For the entire history of the account between 10/08/2015 to 2/4/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $765,537.33 | Total Compensable Receipts: | $765,537.33 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $765,537.33 | Total Comp/Non Comp Receipts: | $765,537.33 |
| Total Internal/Transfer Receipts: | $4,034,280.06 | Total Internal/Transfer Receipts: | $4,034,280.06 |
| | | | |
| Total Compensable Disbursements: | $3,918,224.83 | Total Compensable Disbursements: | $3,918,224.83 |
| Total Non-Compensable Disbursements: | $1,323.35 | Total Non-Compensable Disbursements: | $1,323.35 |
| Total Comp/Non Comp Disbursements: | $3,919,548.18 | Total Comp/Non Comp Disbursements: | $3,919,548.18 |
| Total Internal/Transfer Disbursements: | $880,269.21 | Total Internal/Transfer Disbursements: | $880,269.21 |

Page No: 11                    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 15-33154-H1-7 | Trustee Name: | Allison D. Byman |
|---|---|---|---|
| Case Name: | SHAMROCK PRECISION OPERATIONS, LLC | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***0481 | Checking Acct #: | ******5402 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Auction Proceeds |
| For Period Beginning: | 6/7/2015 | Blanket bond (per case limit): | $89,692,000.00 |
| For Period Ending: | 2/4/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | TOTAL - ALL ACCOUNTS | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|---|
| | | | | $4,687,246.54 | $4,687,246.54 | $0.00 |

| For the period of 6/7/2015 to 2/4/2021 | | For the entire history of the case between 06/07/2015 to 2/4/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $4,687,246.54 | Total Compensable Receipts: | $4,687,246.54 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,687,246.54 | Total Comp/Non Comp Receipts: | $4,687,246.54 |
| Total Internal/Transfer Receipts: | $4,914,549.27 | Total Internal/Transfer Receipts: | $4,914,549.27 |
| | | | |
| Total Compensable Disbursements: | $4,422,302.09 | Total Compensable Disbursements: | $4,422,302.09 |
| Total Non-Compensable Disbursements: | $264,944.45 | Total Non-Compensable Disbursements: | $264,944.45 |
| Total Comp/Non Comp Disbursements: | $4,687,246.54 | Total Comp/Non Comp Disbursements: | $4,687,246.54 |
| Total Internal/Transfer Disbursements: | $4,914,549.27 | Total Internal/Transfer Disbursements: | $4,914,549.27 |

/s/ ALLISON D. BYMAN

ALLISON D. BYMAN